

🔺**Learn more about the NEW Hope Card Program (/Divisions/DomesticViolence#RequestaHopeCard).**

**Is your court hearing being held via Zoom? Learn more about Remote Court Hearings by Zoom (/GeneralInformation/Miscellaneous#RemoteHearingsbyZoom)**

# Case Detail - Public

🖶 Print

## State of Florida Vs. Demons, Jamell

**Broward County Case Number:** 19001872CF10A
**State Reporting Number:** 062019CF001872A88810
**Court Type:** Felony
**Case Type:** Capital Homicide
**Filing Date:** 02/08/2019
**Case Status:** Pending
**Court Location:** Central Courthouse
**Judge ID / Name:** Fein - FT, Martin S`
**Magistrate Id / Name:** N/A
**BCCN:** 0908301

— Party(ies)                                                         Total: 2

| Party Type | Party Name | ❓ Address | ❓ Attorneys / Address ⭐ Denotes Lead Attorney |
|---|---|---|---|
| Defendant | **Demons, Jamell**<br><br>*Alias Name*<br>**Demons, Jamell M**<br><br>**Gender:** Male<br>**Race:** Black<br>**Complexion:** Light Brown<br>**Height:** 5'6"<br>**Weight:** 120<br>**Eye:** Brown<br>**Hair:** Black<br>**DOB:** 05/01/1999<br>**Birth City:** Vero Beach<br>**Birth State:** FL | 604 9Th Ave<br>Vero Beach, FL 32962 | ⭐ Liberty, Ravon Ramona, ESQ.<br>Bar ID: 698431<br>153 NE 97th Street<br>Miami Shores, FL 33138<br>**Status: Active**<br><br>*Beres, Christopher T*<br>*Bar ID: 588261*<br>*1600 Sarno Road*<br>*Suite 1*<br>*Melbourne, FL 32935*<br>***Status: Removed 06/07/2022***<br><br>*Phillips, John M*<br>*Bar ID: 477575*<br>*477575*<br>*212 N Laura St*<br>*Jacksonville, FL 32202*<br>***Status: Removed 04/16/2020***<br><br>*Rayner, Michele k*<br>*Bar ID: 99220*<br>*1802 N Belcher RD*<br>*STE 100*<br>*Clearwater, FL 33765*<br>***Status: Removed 07/11/2019***<br><br>Cohen, Bradford M<br>Bar ID: 118176<br>Cohen & Mcmullen, P.A.<br>1132 SE 3rd Ave<br>Fort Lauderdale, FL 33316-1110<br>**Status: Active**<br><br>Benjamin, James Scott<br>Bar ID: 293245<br>1700 E Las Olas Blvd, Suite 202<br>Fort Lauderdale, FL 33301<br>**Status: Active**<br><br>Patanzo, Peter T<br>Bar ID: 174645<br>1700 E Las Olas Blvd, Suite 202<br>Fort Lauderdale, FL 33301<br>**Status: Active**<br><br>Adelstein, Stuart<br>Bar ID: 234540 |

| Party Type | Party Name | ❓ Address | ❓ Attorneys / Address ★ Denotes Lead Attorney |
|---|---|---|---|
|  |  |  | 2929 SW 3rd AVE STE 412 Miami, FL 33129 **Status: Active** |
|  |  |  | Trachman, Robert H Bar ID: 159901 Robert H Trachman P.A. 101 S.E. 10th Street Fort Lauderdale, FL 33316-1023 **Status: Active** |
|  |  |  | Aaronson, Daniel R Bar ID: 314579 1700 E Las Olas Blvd, Suite 202 Fort Lauderdale, FL 33301 **Status: Active** |
|  |  |  | Polay, Mitchell Bruce Bar ID: 613622 315 SE 7th Street Suite 300 Fort Lauderdale, FL 33301 **Status: Active** |
|  |  |  | Howard, David A Bar ID: 956589 25 SE Second AVE STE 1105 Miami, FL 33131 **Status: Active** |
| State | **State of Florida** |  |  |

**−  Charge(s)**                                                                                                    Total: 2

| Offense Date | Charge | Degree | Detail |
|---|---|---|---|
| 02/13/2019 | 1 | (F6) | **Murder 1st Degree W/Deadly Wep**<br>Date Filed: 02/13/2019<br>Current Statute: (F6)782.04(1)(a)<br>Filing Type: Grand Jury- Not In Custody<br>Filing Agency: Broward Sheriff Office<br>Original Statute: (F6)782.04(1)(a)-Murder 1st Degree W/Deadly Wep |
| 02/03/2019 | 2 | (F6) | **Murder 1st Degree W/Deadly Wep**<br>Date Filed: 02/03/2019<br>Current Statute: (F6)782.04(1)(a)<br>Filing Type: Grand Jury- Not In Custody<br>Filing Agency: Broward Sheriff Office<br>Original Statute: (F6)782.04(1)(a)-Murder 1st Degree W/Deadly Wep |

## − Warrant(s)

Total: 2

| Issue Date | Charge(s) | Detail | Status | |
|---|---|---|---|---|
| 02/23/2022 | 1, 2 | **Warrant# 19001872CF10A2 (InActive)**<br>Type: Capias - Grand Jury Indictment<br>Bond Type: No Bond Hold<br>Date Served: 04/29/2022<br>Hold Without Bail Bond: Yes | 04/29/2022<br>02/23/2022 | Capias Served<br>Active |
| 02/08/2019 | 1, 2 | **Warrant# 19001872CF10A1 (InActive)**<br>Type: Capias - Not In Custody<br>Bond Type: No Bond Hold<br>Date Served: 02/13/2019<br>Hold Without Bail Bond: Yes | 02/13/2019<br>02/08/2019 | Capias Served<br>Not in Custody - Capias Issued |

## − Bond(s)

Total: 0

**There is no Bond information available for this case.**

## − Arrest(s)

Total: 2

| Arrest Date | Charge | Arrest Number | Detail |
|---|---|---|---|
| 04/29/2022 | 1 | MJ19000172 | **Arrest**<br>Name At Arrest: Demons, Jamell<br>Offense: Murder in the First Degree<br>Degree: (F6)<br>Bond Amount: $<br>Statute: 782.04(1)(a)<br>OBTS Number: 0608263440 |
| 04/29/2022 | 2 | MJ19000172 | **Arrest**<br>Name At Arrest: Demons, Jamell<br>Offense: Murder in the First Degree<br>Degree: (F6)<br>Bond Amount: $<br>Statute: 782.04(1)(a)<br>OBTS Number: 0608263440 |

### − Disposition(s)                                                    Total: 2

| Offense Date | Charge | Disposition(s) |
|---|---|---|
| 02/13/2019 | 1 | **Plea(s)**<br>**03/05/2019    Plea**<br>Arraignment Not Guilty-Jury |
| 02/03/2019 | 2 | **Plea(s)**<br>**03/05/2019    Plea**<br>Arraignment Not Guilty-Jury |

### − Collection(s)

| Charge | Citation Number | Total Imposed Amount | Total Amount Paid | Current Amount Due | Last Payment Date | Last Payment Amount | Due Date |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

### − Event(s) & Document(s)                                           Total: 1470

Other Document(s) on This Case

| Date | Document Description | View / Pages |
|---|---|---|
| 03/11/2024 | Case Summary | /55 |
| 12/14/2022 | 01 State Exhibit - Transaction Receipt | 🔒 |
| 11/23/2021 | CONFIDENTIAL 02 State Exhibit - Retail Installment | 🔒 |
| 06/07/2022 | 03 State Exhibit - 8 Composite Photos | 🔒 |
| 06/07/2022 | 01 Defense Exhibit - Search Warrants | 🔒 |
| 06/07/2022 | CONFIDENTIAL 02 Defense Exhibit - Photo line Up | 🔒 |
| 12/14/2022 | 03 Defense Exhibit - Shooting Reconstruction | 🔒 |
| 10/13/2023 | 01 Defense Exhibit - 1 Pg Notice Pursuant To Rule | 🔒 |
| 10/13/2023 | 03 Defense Exhibit - Notice 2nd Amended Pursuant Rule | 🔒 |
| 10/13/2023 | 04 Defense Exhibit -1 pg Email Copy | 🔒 |
| 10/13/2023 | 02 Defense Exhibit - Amended Notice Pursuant To Rule | 🔒 |
| 11/23/2021 | CONFIDENTIAL 01 State Exhibit - Retail Installment | 🔒 |
| 11/23/2021 | CONFIDENTIAL 02 State Exhibit - Retail Installment | 🔒 |

| Date | Description | Additional Text | View / Pages |
|---|---|---|---|
| 12/02/2024 | **File States Supplemental Discovery** | | /1 |
| 11/21/2024 | **Defense Notice of Taking Depositions** | | /2 |
| 11/20/2024 | **Hrg Held On Defendants Motion** | CR.M.HAPP//BOSS(D)DEFERRED | |
| 11/19/2024 | **Defense Notice of Taking Depositions** | | /2 |
| 11/19/2024 | **Defense Notice of Taking Depositions** | | /2 |
| 11/18/2024 | **Defense Notice of Taking Depositions** | | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 11/18/2024 | **Defense Notice of Taking Depositions** | | /2 |
| 11/18/2024 | **Defense Notice of Taking Depositions** | | /2 |
| 11/18/2024 | **Defense Notice of Taking Depositions** | | /2 |
| 11/18/2024 | **Defense Notice of Taking Depositions** | | /2 |
| 10/31/2024 | **Court Date Notice Returned** | | /2 |
| 10/30/2024 | **File Notice Of Cancellation Of Deposition** | | /1 |
| 10/29/2024 | **Court Date Notice Returned** | | /2 |
| 10/23/2024 | **File Notice Of Hearing** | | /1 |
| 10/23/2024 | **File Notice Of Hearing** | | /1 |
| 10/22/2024 | **File Notice Of Cancellation Of Deposition** | | /1 |
| 10/18/2024 | **Court Date Notice** | | /2 |
| 10/18/2024 | **Court Date Notice** | | /2 |
| 10/15/2024 | **File Court's Notice Of Hearing** | | /1 |
| 10/15/2024 | **Hearing Held On Status Hearing** | CR.M.HAPP//BOSS(D) | |
| 10/09/2024 | **Defense Notice of Taking Depositions** | | /2 |
| 10/08/2024 | **File Notice Of Hearing** | | /2 |
| 10/08/2024 | **File Notice Of Cancellation Of Hearing** | | /1 |
| 10/08/2024 | **File Notice Of Hearing** | | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 09/18/2024 | **File Notice Of Hearing** | | 📄 /2 |
| 09/17/2024 | **File Fourth District Court Of Appeals Order** | 4D24-248///ORDERED that Appellee/Cross-Appellant's September 16, 2024 motion for extension is grante , and Appellee/Cross-Appellant shall serve the answer/cross-initial brief within 0) days from the d te of this order. In addition, Appellee/Cross-Appellant is notified that ure to serve the brief wit in the time provided herein may foreclose Appellee/Cross- ant's right to file a brief or otherwise articipate in this appeal | 📄 /1 |
| 09/16/2024 | **Defense Notice of Taking Depositions** | | 📄 /2 |
| 09/16/2024 | **Defense Notice of Taking Depositions** | | 📄 /2 |
| 09/10/2024 | **Defense Notice of Taking Depositions** | | 📄 /2 |
| 09/10/2024 | **Defense Notice of Taking Depositions** | | 📄 /2 |
| 09/10/2024 | **Defense Notice of Taking Depositions** | | 📄 /2 |
| 09/10/2024 | **Defense Notice of Taking Depositions** | | 📄 /2 |
| 09/10/2024 | **Defense Notice of Taking Depositions** | | 📄 /2 |
| 09/10/2024 | **Defense Notice of Taking Depositions** | | 📄 /2 |
| 09/10/2024 | **Defense Notice of Taking Depositions** | | 📄 /2 |
| 09/10/2024 | **Defense Notice of Taking Depositions** | | 📄 /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 09/10/2024 | **Defense Notice of Taking Depositions** | | 📄 /2 |
| 08/22/2024 | **File Defense Motion To Modify Pretrial Release** | | 📄 /4 |
| 08/19/2024 | **File Fourth District Court Of Appeals Order** | 4D24-248//ORDERED that Appellee/Cross-Appellant's August 16, 2024 motion for extension of granted, a d Appellee/Cross-Appellant shall serve the answer/cross-initial brief within 0) days from the date f this order. In addition, Appellee/Cross-Appellant is notified that ure to serve the brief within he time provided herein may foreclose Appellee/Cross- ant's right to file a brief or otherwise part cipate in this appeal | 📄 /1 |
| 08/13/2024 | **File Exhibit List** | | 📄 /3 |
| 08/13/2024 | **File Exhibit List** | | 📄 /2 |
| 08/13/2024 | **File Exhibit List** | | 📄 /2 |
| 08/13/2024 | **File Exhibit List** | | 📄 /2 |
| 07/25/2024 | **File Order Defendant Shall Be Dressed For Trial** | | 📄 /1 |
| 07/19/2024 | **Court Date Notice Returned** | | 📄 /2 |
| 07/17/2024 | **File Order Denying State Motion** | Rehearing/ Reconsideration | 📄 /2 |
| 07/15/2024 | **Order** | setting Discovery and Motion Deadline and Trial | 📄 /3 |
| 07/08/2024 | **Hearing Held To Set New Dates** | CR MARISOL HAKMON // BOSS(D) | |
| 07/08/2024 | **File Court's Notice Of Hearing** | | 📄 /1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 07/01/2024 | **File Fourth District Court Of Appeals Order** | 4D24–407//ORDERED that the February 16, 2024 petition for writ of certiorari is dismissed. State | /1 |
| 06/27/2024 | **File Fourth District Court Of Appeals Order** | 4D24–248///ORDERED that Appellant's June 20,2024 motion for extension of time is granted, and ant sh ll serve the initial brief within thirty (30) days from the date of this order. In n, if the initia brief is not served within the time provided for in this order, the above- case may be subject to ismissal or the court in its discretion may impose other | /1 |
| 06/26/2024 | **Court Date Notice** | | /2 |
| 05/21/2024 | **File Fourth District Court Of Appeals Order** | 4D24–248// ORDERED that Appellant's May 20,2024 motion for extension of time is granted, and Appella t shall serve the initial brief within thirty (30) days from the date of this order. In addition, i the initial brief is not served within the time provided for in this order, the above- styled case may be subject to dismissal or the court in its discretion may impose other | /1 |
| 05/20/2024 | File States Response | STATE'S RESPONSE TO DEFENDANT'S MOTION TITLED THIRD MOTION TO COMPEL FORENSIC IMAGES OF THE CELL PHO ES BELONGING TO CHRISTOPHER THOMAS AND ANTHONY WILLIAMS; Emailed JA 5/20/24 | /22 |
| 05/20/2024 | **Defense Notice of Taking Depositions** | | /2 |
| 05/20/2024 | **Defense Notice of Taking Depositions** | | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 05/20/2024 | **Defense Notice of Taking Depositions** | | 📄 /2 |
| 05/15/2024 | **File Defense Motion** | TO REMOVE GPS MONITOR | 📄 /2 |
| 05/14/2024 | **File Defense Motion In Limine** | | 📄 /2 |
| 05/14/2024 | **File Defense Motion To Strike** | | 📄 /2 |
| 05/14/2024 | **File States Motion** | FOR REHARING/RECONSIDERATION ON THE COURT'S ORDER MODIFYING THE STAY TO ALLOW DISCOVERY TO PROCEED | 📄 /8 |
| 05/13/2024 | **File Defense Motion To Compel** | | 📄 /2 |
| 05/07/2024 | **File Notice Of Appearance** | representing material witness | 📄 /1 |
| 05/02/2024 | **File Order Denying Def Motion** | TO SET ASIDE STAY AND ORDER GRANTING DEFENDANT'S MOTION TO MODIFY STAY TO ALLOW DISCOVERY TO PROCEED | 📄 /5 |
| 04/30/2024 | **Court Date Notice Returned** | | 📄 /2 |
| 04/30/2024 | **Court Date Notice Returned** | | 📄 /2 |
| 04/26/2024 | **Hrg Held On All Pending Motions** | CR.M.HAKMON(BOSS)(D) - ALL AFTERNOON RESERVED | |
| 04/25/2024 | **File Defense Motion** | TO SET ASIDE STAY AND OR MODIFY STAY TO ALLOW DISCOVERY TO PROCEED | 📄 /3 |
| 04/19/2024 | **Court Date Notice** | | 📄 /2 |
| 04/17/2024 | **File States Motion To Strike** | | 📄 /8 |
| 04/15/2024 | **File Defense Motion For Status Conference** | | 📄 /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 04/15/2024 | **File Defense Motion To Compel** | | 📄/5 |
| 04/15/2024 | **File States Motion To Strike** | | 📄/6 |
| 04/04/2024 | **Correspondence Answered** | | 📄/73 |
| 04/04/2024 | **Post Office Returned Mail** | 4D24-248///OFFICE OF THE ATTORNEY GENERAL | 📄/1 |
| 04/04/2024 | **Post Office Returned Mail** | 4D24-248//OFFICE OF THE PUBLIC DEFENDER | 📄/1 |
| 03/19/2024 | **Appeal Completed** | 4D24-0248//NTS// ALL PARTIES E-SERVED | 📄/37 |
| 03/13/2024 | **Court Date Notice Returned** | | 📄/2 |
| 03/04/2024 | **Court Date Notice Returned** | | 📄/2 |
| 02/26/2024 | **Court Date Notice Returned** | | 📄/2 |
| 02/23/2024 | **File Transcript** | HEARING ON MOTIONS VOLUME 3 JAN. 19, 2024 | 📄/96 |
| 02/21/2024 | **File Transcript** | HEARING - MOTION FOR REHEARING VOLUME 2 JAN. 18, 2024 | 📄/118 |
| 02/21/2024 | **File Fourth District Court Of Appeals Order** | 4D2024-0407//nts//ORDERED that Respondent shall file a response, within twenty (20) days from the da e of this order, and show cause why the petition should not be granted. Petitioner may file a reply within ten (10) days of service of the response | 📄/1 |
| 02/20/2024 | **File Transcript** | HEARING - MOTION FOR REHEARING VOLUME 1 JAN. 18, 2024 | 📄/137 |
| 02/16/2024 | **File Transcript** | HEARING - MOTION TO SUPPRESS VOLUME 1 NOV. 20, 2023 | 📄/131 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 02/16/2024 | **File Transcript** | HEARING - MOTION TO SUPPRESS VOLUME 2 NOV. 21, 2023 | 📄 /132 |
| 02/16/2024 | **File 4DCA Acknowledgment** | 4D2024-0407 / Circuit Criminal - Certiorari | 📄 /2 |
| 02/16/2024 | **File Fourth District Court Of Appeals Order** | 4D2024-0407 / ORDERED that the State of Florida's appendix is stricken as not in compliance with Flo ida Rule of Appellate Procedure 9.220(c), which was amended effective October 1, 2017, in that it c ntains no bookmarks as required by Rule 9.220(c)(3). An amended appendix in... | 📄 /1 |
| 02/12/2024 | **File Fourth District Court Of Appeals Order** | 4D2024-0248 / A Notice of Cross-Appeal was filed in the lower tribunal on February 7, 2024. The $295. 0 filing fee required by the applicable rule of procedure and Section 35.22(2)(b), Florida Statutes (2021), is due and payable REGARDLESS OF WHETHER THE APPEAL IS LATER.... | 📄 /2 |
| 02/07/2024 | **File Notice Of Cross Appeal** | | 📄 /39 |
| 02/07/2024 | **Court Date Notice Returned** | | 📄 /2 |
| 02/06/2024 | **Court Date Notice Returned** | | 📄 /2 |
| 02/05/2024 | **Court Date Notice Returned** | | 📄 /2 |
| 02/05/2024 | **Court Date Notice Returned** | | 📄 /2 |
| 02/05/2024 | **Court Date Notice Returned** | | 📄 /2 |
| 02/05/2024 | **Court Date Notice Returned** | | 📄 /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 02/02/2024 | **Court Date Notice Returned** | | 📄/2 |
| 02/01/2024 | **File Court's Notice Of Hearing** | | 📄/2 |
| 02/01/2024 | **File Court's Notice Of Hearing** | | 📄/2 |
| 01/31/2024 | **Court Date Notice Returned** | | 📄/2 |
| 01/31/2024 | **Court Date Notice Returned** | | 📄/2 |
| 01/31/2024 | **Court Date Notice Returned** | | 📄/2 |
| 01/31/2024 | **Court Date Notice Returned** | | 📄/2 |
| 01/29/2024 | **File Fourth District Court Of Appeals Order** | 4D24-0248//The State has filed an appeal in this case. It appears from the Notice of Appeal that Dan el R Aaronson is counsel of record for the defendant in the lower tribunal. Florida Rule of Appella e Procedure 9.140(d)(1)(E) provides: "In non-publicly funded defense and state appeals, retained ap ellate counsel shall file a notice of appearance in the appellate court, or defense counsel of reco d shall file a motion to withdraw in the appellate court, with service on the defendant, that state what the defendant's legal representation on appeal, if any, is expected to be." Accordingly, it i ORDERED that Daniel R Aaronson shall have twenty (20) days to comply with Rule 9.140(d)(1)(E). All documents filed in this court shall be served on | 📄/2 |
| 01/29/2024 | **File 4DCA Acknowledgment** | 4D24-0248// AMENDED// NTS | 📄/2 |
| 01/26/2024 | **Hrg Held On All Pending Motions** | CR: M. Hakmon (Boss) (D) | |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 01/26/2024 | **Hearing Not Held** | CR: M. Hakmon (Boss) (D) State's Motion - To Allow Former Testimony fo State Witness | |
| 01/26/2024 | **Court Date Notice Returned** | | 📄/2 |
| 01/26/2024 | **Court Date Notice Returned** | | 📄/2 |
| 01/26/2024 | **Court Date Notice Returned** | | 📄/2 |
| 01/26/2024 | **File Order Granting State Motion** | | 📄/1 |
| 01/25/2024 | **File States Notice Of Appeal** | | 📄/57 |
| 01/25/2024 | **File Designation To Court Reporter** | | 📄/3 |
| 01/25/2024 | **File Order Granting Def Motion In Limine** | Re: Promotional Video | 📄/3 |
| 01/25/2024 | **File Order Denying State Motion** | For Reconsideration | 📄/11 |
| 01/25/2024 | **Court Date Notice Returned** | | 📄/2 |
| 01/25/2024 | **Court Date Notice Returned** | | 📄/2 |
| 01/25/2024 | **Court Date Notice Returned** | | 📄/2 |
| 01/24/2024 | **Court Date Notice** | | 📄/2 |
| 01/24/2024 | **File States Not Of IntentTo Rely On Business Records** | | 📄/2 |
| 01/24/2024 | **Defense Notice of Taking Depositions** | | 📄/2 |
| 01/24/2024 | **Defense Notice of Taking Depositions** | | 📄/2 |
| 01/24/2024 | **Defense Notice of Taking Depositions** | | 📄/2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 01/24/2024 | **Court Date Notice** | | 📄/2 |
| 01/24/2024 | **Order** | ORDER ON THE STATE'S MOTION FOR CLARIFICATION | 📄/2 |
| 01/23/2024 | **Court Date Notice** | | 📄/2 |
| 01/23/2024 | **File Defense Notice Of Hearing** | | 📄/1 |
| 01/23/2024 | **File States Response** | | 📄/9 |
| 01/22/2024 | **File Defense Motion** | RE: REMOVE ELECTRONIC MONITOR | 📄/2 |
| 01/20/2024 | **Court Date Notice** | | 📄/2 |
| 01/19/2024 | **Court Date Notice** | | 📄/2 |
| 01/19/2024 | **Hearing Reset** | CR: M. Hakmon (Boss) (D) State's Motion - To Allow Former Testimony fo State Witness | |
| 01/19/2024 | **Hearing Held On States Motion** | CR: M. Hakmon (Boss) (D) To Declare Witness Unavailable for Trial And Motion For " Forfeiture By Wro gdoing | |
| 01/19/2024 | **Hrg Held On All Pending Motions** | CR: M. Hakmon (Boss) (D) Defendant And Attorneys Appearance Mandatory/ Per Court Notice | |
| 01/19/2024 | **Hrg Held On Defense Motion In Limine** | CR: M. Hakmon (Boss) (D) Re: Promotional Video | |
| 01/19/2024 | **File Record Of Hearing/Proceeding** | | 📄/1 |
| 01/19/2024 | **File Record Of Hearing/Proceeding** | | 📄/1 |
| 01/19/2024 | **File Record Of Hearing/Proceeding** | | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 01/19/2024 | **File Order Granting Def Motion To Dismiss** | | 📄/5 |
| 01/18/2024 | **Hrg Held On All Pending Motions** | CR: M. Hakmon (Boss) (D) | |
| 01/18/2024 | **File Court's Notice Of Hearing** | | 📄/1 |
| 01/18/2024 | **Order** | ALL EVIDENCE SHALL REMAIN IN CTRM 4900 | 📄/1 |
| 01/18/2024 | **Order** | NO DISCOVERY VIOLATION FOUND AS TO THE DOWNLOADS OF THE ALLEGED VICTIMS/DEFENDANTS PHONES. A SIGNED ECEIPT PROVIDED BY THE STATE 12/20/23 TO DEFENSE COUNSEL ACKNOWLEDGES THE STATES DISCOVERY SUBMISSI N WHICH FULL DOWNLOAD IS AVAILABLE FOR INSPECTION AND REVIEW AT THE STATE ATTY OFFICE BY THE DEFENS W APPOINTMENT | 📄/1 |
| 01/18/2024 | **File Document** | Acknowledgement receipt of States Discovery Submission | 📄/1 |
| 01/13/2024 | **Court Date Notice** | | 📄/2 |
| 01/13/2024 | **Court Date Notice** | | 📄/2 |
| 01/13/2024 | **Court Date Notice** | | 📄/2 |
| 01/12/2024 | **File States Motion To Strike** | | 📄/3 |
| 01/12/2024 | **Hearing Reset** | CR: M. Hakmon (Boss) (D) D/M In Limine Re: Promotional Video - Reset by JA | |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 01/12/2024 | **Hrg Held On Defendants Motion** | CR: M. Hakmon (Boss) (D) to Dismiss for Violations of Due Process ...../ Motion to Recuse Entire Sta<br>e Attorney's Office... Deferred Ruling | |
| 01/12/2024 | **Hrg Held On States Motion To Quash Subpoena** | CR: M. Hakmon (Boss) (D) Granted | |
| 01/12/2024 | **File Court's Notice Of Hearing** | | 📄/1 |
| 01/12/2024 | **File Order Granting State Motion To Quash Subpoena** | | 📄/1 |
| 01/12/2024 | **File Record Of Hearing/Proceeding** | | 📄/1 |
| 01/12/2024 | **File Record Of Hearing/Proceeding** | | 📄/1 |
| 01/11/2024 | **Court Date Notice** | | 📄/2 |
| 01/11/2024 | **Court Date Notice** | | 📄/2 |
| 01/11/2024 | **Order** | State's Motion For Rehearing Is Denied/State's Motion For Reconsideration Is Granted In Part And Den<br>ed In Part Signed 1/11/2024 | 📄/6 |
| 01/09/2024 | **File States Not Of IntentTo Rely On Business Records** | | 📄/2 |
| 01/09/2024 | **File States Response** | | 📄/7 |
| 01/09/2024 | **Order** | Trial | 📄/1 |
| 01/08/2024 | **File States Motion To Quash Supoena** | | 📄/11 |
| 01/08/2024 | **File States Supplemental Discovery** | | 📄/4 |
| 01/08/2024 | **File Defendants Response** | | 📄/27 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 01/08/2024 | **Court Date Notice Returned** | | 📄/2 |
| 01/05/2024 | **Hearing Held / Status Conference** | CR: M. HAPP (BOSS) (D) | |
| 01/05/2024 | **File Court's Notice Of Hearing** | | 📄/1 |
| 01/04/2024 | **File States Response** | To The Deft's Third Motion To Dismiss For Violations Of Due Process Etc. | 📄/17 |
| 01/03/2024 | **File State's** | NOTICE PURSUANT TO RULE 3. 220 (b) (1) (A) (i) | 📄/1 |
| 01/02/2024 | **File States Supplemental Discovery** | | 📄/1 |
| 01/02/2024 | **File States Response** | | 📄/75 |
| 01/01/2024 | **File Defense Motion To Compel** | | 📄/4 |
| 12/29/2023 | **File States Motion** | | 📄/53 |
| 12/27/2023 | **File Notice Of Cancellation Of Deposition** | | 📄/1 |
| 12/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/26/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/26/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/23/2023 | **Court Date Notice** | | 📄/2 |
| 12/22/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/22/2023 | **Court Date Notice Returned** | | 📄/2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 12/22/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/21/2023 | **Court Date Notice** | | 📄/2 |
| 12/21/2023 | **File States Supplemental Discovery** | | 📄/3 |
| 12/21/2023 | **File Notice Of Cancellation Of Deposition** | | 📄/2 |
| 12/21/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/20/2023 | **Order** | Defendant's Motions to Suppress 1-13 granted in part and denied in part | 📄/29 |
| 12/20/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |
| 12/20/2023 | **File Order Granting Def Motion For Continuance** | Verbal | |
| 12/20/2023 | **File Waiver Of Speedy Trial** | Verbal | |
| 12/20/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 12/20/2023 | **File Document** | JUROR EMAIL | 📄/1 |
| 12/20/2023 | **File Order Granting Def Motion For Continuance** | Trial / Speedy Waived By Defendant | 📄/1 |
| 12/20/2023 | **File Record Of Trial Proceedings** | | 📄/1 |
| 12/20/2023 | **File Clerk's Notes Of Trial** | (Mintues) | 📄/5 |
| 12/19/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) Keep All Future Dates | |
| 12/19/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 12/18/2023 | **File Defense Motion In Limine** | | 📄/5 |
| 12/18/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) Keep All Future Dates | |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 12/18/2023 | **File Court's Notice Of Hearing** | | /1 |
| 12/18/2023 | **Order** | DEFT. ORE TENUS MOTION FOR LEAVE TO DISPOSE C WITNESS DEPUTY A.G IS HEREBY GRANTED. | /1 |
| 12/18/2023 | **Order** | DEFT ORE TENUS MOTION TO DISPOSE ASA K.B IS DEFERRED. | /1 |
| 12/18/2023 | **File Order Denying Def Motion To Strike** | STATE'S SUPPLEMENTAL DISCOVERY. | /1 |
| 12/18/2023 | **File Letter** | | /1 |
| 12/18/2023 | **File Letter** | | /1 |
| 12/18/2023 | **File Letter** | | /1 |
| 12/18/2023 | **File Letter** | | /1 |
| 12/18/2023 | **File Record Of Hearing/Proceeding** | | /1 |
| 12/17/2023 | **File States Motion To Strike** | | /54 |
| 12/17/2023 | **File States Motion In Limine** | | /25 |
| 12/17/2023 | **File Notice Of Filing** | | /1 |
| 12/17/2023 | **File Defendants Response** | | /12 |
| 12/17/2023 | **File States Response** | | /54 |
| 12/16/2023 | **File States Motion To Strike** | | /8 |
| 12/16/2023 | **File States Response** | | /54 |
| 12/15/2023 | **Defense Notice of Taking Depositions** | | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 12/15/2023 | **Defense Notice of Taking Depositions** | | 📄/3 |
| 12/15/2023 | **Defense Notice of Taking Depositions** | | 📄/2 |
| 12/15/2023 | **File Defense Motion** | | 📄/23 |
| 12/15/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 12/15/2023 | **Hearing Not Held** | CR: M. Hakmon (Boss) (D) Motion to Delcare withness unavailabe for Trial. Motion for Forfeiture by w ongdoing. Motion to allow former Testimony of State Wit. - Keep Future Dates | |
| 12/15/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/14/2023 | **File Defense Motion To Strike** | | 📄/4 |
| 12/14/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) Keep future dates | |
| 12/14/2023 | **File States Supplemental Discovery** | | 📄/13 |
| 12/14/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 12/14/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/13/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) Keep All Future Dates | |
| 12/13/2023 | **File States Not Of IntentTo Rely On Business Records** | | 📄/2 |
| 12/13/2023 | **File States Supplemental Discovery** | | 📄/12 |
| 12/13/2023 | **File States Supplemental Discovery** | | 📄/1 |
| 12/13/2023 | **File Court's Notice Of Hearing** | | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 12/12/2023 | **Jury Trial Held** | CR: M Hakmon (Boss) (D) | |
| 12/12/2023 | **File Court's Notice Of Hearing** | | /1 |
| 12/11/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |
| 12/11/2023 | **Court Date Notice Returned** | | /2 |
| 12/11/2023 | **Court Date Notice Returned** | | /2 |
| 12/11/2023 | **Court Date Notice Returned** | | /2 |
| 12/11/2023 | **Court Date Notice Returned** | | /2 |
| 12/11/2023 | **Court Date Notice Returned** | | /2 |
| 12/11/2023 | **Court Date Notice Returned** | | /2 |
| 12/11/2023 | **Court Date Notice Returned** | | /2 |
| 12/11/2023 | **Court Date Notice Returned** | | /2 |
| 12/11/2023 | **Court Date Notice Returned** | | /2 |
| 12/11/2023 | **Court Date Notice Returned** | | /2 |
| 12/11/2023 | **File Court's Notice Of Hearing** | | /1 |
| 12/11/2023 | **File Letter** | FROM JURY | /1 |
| 12/11/2023 | **File Letter** | FROM JURY | /1 |
| 12/11/2023 | **File Letter** | FROM JUROR | /1 |
| 12/11/2023 | **File Letter** | FROM JURY | /1 |
| 12/11/2023 | **File Letter** | FROM JURY | /1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 12/11/2023 | **File Letter** | FROM JURY | /1 |
| 12/11/2023 | **File Letter** | FROM JURY | /1 |
| 12/11/2023 | **File Letter** | FROM JURY | /1 |
| 12/10/2023 | **Defense Notice of Taking Depositions** | | /2 |
| 12/10/2023 | **Defense Notice of Taking Depositions** | | /2 |
| 12/10/2023 | **Defense Notice of Taking Depositions** | | /2 |
| 12/09/2023 | **Court Date Notice** | | /2 |
| 12/08/2023 | **Hearing Not Held** | CR: M. Hakmon (Boss) (D) D/M in Limine - to Exclude Certain Testimony of Det. Mark Moretti | |
| 12/08/2023 | **Court Date Notice Returned** | | /2 |
| 12/08/2023 | **Court Date Notice Returned** | | /2 |
| 12/08/2023 | **Court Date Notice Returned** | | /2 |
| 12/08/2023 | **Court Date Notice Returned** | | /2 |
| 12/08/2023 | **Court Date Notice Returned** | | /2 |
| 12/08/2023 | **Court Date Notice Returned** | | /2 |
| 12/08/2023 | **Court Date Notice Returned** | | /2 |
| 12/08/2023 | **Court Date Notice Returned** | | /2 |
| 12/08/2023 | **Court Date Notice Returned** | | /2 |
| 12/08/2023 | **Court Date Notice Returned** | | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 12/08/2023 | **Court Date Notice Returned** | | 📄/2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 12/08/2023 | **Court Date Notice Returned** | | /2 |
| 12/08/2023 | **Court Date Notice Returned** | | /2 |
| 12/08/2023 | **Court Date Notice Returned** | | /2 |
| 12/08/2023 | **Court Date Notice Returned** | | /2 |
| 12/08/2023 | **Court Date Notice Returned** | | /2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | /2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | /2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | /2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | /2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | /2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | /2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | /2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | /2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | /2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | /2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | /2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | /2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | /2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | /2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 12/08/2023 | **File Court's Notice Of Hearing** | | / 2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | / 2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | / 2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | / 2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | / 2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | / 2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | / 2 |
| 12/08/2023 | **File Court's Notice Of Hearing** | | / 2 |
| 12/07/2023 | **File Notice Of Cancellation Of Deposition** | | / 1 |
| 12/07/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) Keep All Future Dates | |
| 12/07/2023 | **File Court's Notice Of Hearing** | | / 1 |
| 12/06/2023 | **File Court's Notice Of Hearing** | | / 1 |
| 12/06/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |
| 12/05/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |
| 12/05/2023 | **File Court's Notice Of Hearing** | | / 1 |
| 12/04/2023 | **Defense Notice of Taking Depositions** | | / 2 |
| 12/04/2023 | **Court Date Notice Returned** | | / 2 |
| 12/04/2023 | **Jury Trial Held** | CR: L. Chinn (Boss) (D) | |
| 12/04/2023 | **File Document** | EMAIL FROM JUROR | / 1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 12/04/2023 | **File Document** | EMAIL FROM JUROR | /1 |
| 12/04/2023 | **File Document** | EMAIL RE: JURY NEW DATES FROM JUROR | /1 |
| 12/04/2023 | **File Document** | EMAIL FROM JURUR | /1 |
| 12/04/2023 | **File Document** | EMAIL FROM JUROR | /1 |
| 12/04/2023 | **File Document** | EMAIL FROM JUROR | /1 |
| 11/29/2023 | **File Court's Notice Of Hearing** | | /1 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **File States Motion To Strike** | | /10 |
| 11/28/2023 | **Defense Notice of Taking Depositions** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |
| 11/28/2023 | **Court Date Notice** | | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 11/28/2023 | **Court Date Notice** | | 📄/2 |
| 11/28/2023 | **Court Date Notice** | | 📄/2 |
| 11/28/2023 | **Court Date Notice** | | 📄/2 |
| 11/28/2023 | **Court Date Notice** | | 📄/2 |
| 11/28/2023 | **Court Date Notice** | | 📄/2 |
| 11/28/2023 | **Court Date Notice** | | 📄/2 |
| 11/28/2023 | **Court Date Notice** | | 📄/2 |
| 11/28/2023 | **Court Date Notice** | | 📄/2 |
| 11/28/2023 | **Court Date Notice** | | 📄/2 |
| 11/28/2023 | **Court Date Notice** | | 📄/2 |
| 11/28/2023 | **Court Date Notice** | | 📄/2 |
| 11/28/2023 | **Court Date Notice** | | 📄/2 |
| 11/28/2023 | **Court Date Notice** | | 📄/2 |
| 11/28/2023 | **Court Date Notice** | | 📄/2 |
| 11/28/2023 | **Court Date Notice** | | 📄/2 |
| 11/28/2023 | **Court Date Notice** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/22/2023 | **Hearing Reset** | CR: M. HAKMON (BOSS) (D) All Pending Motions – ALL DAY RESERVED – Keep same date | |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 11/22/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 11/21/2023 | **File Order Granting Def Motion To Take Deposition** | Detective Danny Polo | 📄/2 |
| 11/21/2023 | **Hrg Held On All Pending Motions** | CR: M. HAKMON (BOSS) (D) | |
| 11/21/2023 | **File Document** | EMAIL RE: JURY DUTY NEW DATES | 📄/1 |
| 11/21/2023 | **File Document** | EMAIL RE: JURY SELECTION | 📄/1 |
| 11/21/2023 | **File Document** | EMAIL RE: JURY DUTY NEW DATES | 📄/1 |
| 11/21/2023 | **File Record Of Hearing/Proceeding** | | 📄/1 |
| 11/20/2023 | **Order** | EVIDENCE IN COURTROOM | 📄/1 |
| 11/20/2023 | **File States Supplemental Discovery** | | 📄/4 |
| 11/20/2023 | **File States Supplemental Discovery** | | 📄/5 |
| 11/20/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 11/17/2023 | **File Order Denying Def Motion In Limine** | | 📄/2 |
| 11/17/2023 | **Hrg Held On All Pending Motions** | CR: M. HAKMON (BOSS) (D) | |
| 11/16/2023 | **File Defense Motion To Suppress** | | 📄/27 |
| 11/16/2023 | **File Defense Motion To Suppress** | | 📄/26 |
| 11/16/2023 | **Court Date Notice** | | 📄/2 |
| 11/15/2023 | **File States Supplemental Discovery** | | 📄/1 |
| 11/15/2023 | **Order** | ORDER ON DEPOSITION OF STATE WITNESSES | 📄/3 |

| Date | Description | Additional Text | View / Pages |
|---|---|---|---|
| 11/15/2023 | **File Order Granting State Motion** | ORDER GRANTING THE STATE'S RENEWED MOTION TO RESET OF TRIAL COMMENCEMENT DATE | /4 |
| 11/14/2023 | **Court Date Notice Returned** | | /2 |
| 11/14/2023 | **Court Date Notice Returned** | | /2 |
| 11/14/2023 | **Court Date Notice Returned** | | /2 |
| 11/14/2023 | **Court Date Notice Returned** | | /2 |
| 11/14/2023 | **Court Date Notice Returned** | | /2 |
| 11/14/2023 | **Court Date Notice Returned** | | /2 |
| 11/14/2023 | **Court Date Notice Returned** | | /2 |
| 11/14/2023 | **Delete From Docket** | CR: M. HARMON (BOSS) (D) | |
| 11/14/2023 | **File Order Denying Def Motion** | ORDER DENYING DEFENDANT'S MOTION TO DECLARE SECTION 921.141(6)(n), FLORIDA STATUTES, UNCONSTITUTIONAL | /2 |
| 11/13/2023 | **Court Date Notice Returned** | | /2 |
| 11/13/2023 | **Court Date Notice Returned** | | /2 |
| 11/13/2023 | **Court Date Notice Returned** | | /2 |
| 11/13/2023 | **Court Date Notice Returned** | | /2 |
| 11/13/2023 | **Court Date Notice Returned** | | /2 |
| 11/13/2023 | **Court Date Notice Returned** | | /2 |
| 11/13/2023 | **Court Date Notice Returned** | | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 11/13/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/13/2023 | **Jury Trial Held** | CR: M.HAKMON (BOSS) (D) Keep future Jury Trail and Motion dates | |
| 11/13/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 11/09/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/09/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/09/2023 | **Hrg Held On Defense Motion In Limine** | CR. M. Hakmon-Boss (D)**RULING DEFERRED** | |
| 11/09/2023 | **Hearing Held On States Motion** | CR. M. Hakmon-Boss (D)**RULING DEFERRED** | |
| 11/09/2023 | **Jury Trial Held** | CR. M. Hakmon-Boss (D)**JURY SELECTIONS** | |
| 11/09/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 11/08/2023 | **Court Date Notice** | | 📄/2 |
| 11/08/2023 | **Court Date Notice** | | 📄/2 |
| 11/08/2023 | **Court Date Notice** | | 📄/2 |
| 11/08/2023 | **Court Date Notice** | | 📄/2 |
| 11/08/2023 | **Court Date Notice** | | 📄/2 |
| 11/08/2023 | **Court Date Notice** | | 📄/2 |
| 11/08/2023 | **Court Date Notice** | | 📄/2 |
| 11/08/2023 | **File States Supplemental Discovery** | | 📄/1 |
| 11/08/2023 | **File Memorandum Of Law** | | 📄/6 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 11/08/2023 | **Jury Trial Held** | CR: M. HAKMON (BOSS) (D) | |
| 11/08/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 11/08/2023 | **File Jury's:** | Jury Duty - RESCHEDULED TO DECEMBER 4,2023 @ 9:00 AM | 📄/2 |
| 11/07/2023 | **Defense Notice of Taking Depositions** | | 📄/2 |
| 11/07/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |
| 11/07/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/07/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 11/07/2023 | **File Order Granting In Part/Denying In Part** | ORDER GRANTING IN PART AND DENYING IN PART DEFENDANT'S SECOND MOTION FOR RE-DEPOSITION OF DETECTIVE ARK MORETTI | 📄/3 |
| 11/06/2023 | **Jury Trial Held** | CR: M. HAKMON (BOSS) (D) | |
| 11/06/2023 | **File States Motion** | TO RESET OF TRIAL COMMENCEMENT DATE | 📄/3 |
| 11/06/2023 | **File States Motion** | | 📄/5 |
| 11/06/2023 | **File States Motion** | OMNIBUS MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANT'S | 📄/133 |
| 11/06/2023 | **File States Motion** | | 📄/5 |
| 11/06/2023 | **File States Response** | | 📄/3 |
| 11/06/2023 | **File States Response** | | 📄/38 |
| 11/06/2023 | **File States Response** | | 📄/5 |
| 11/06/2023 | **File States Response** | | 📄/6 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 11/06/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/06/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/06/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/06/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/06/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/06/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/06/2023 | **Court Date Notice Returned** | | 📄/2 |
| 11/06/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 11/06/2023 | **File Jury's:** | | 📄/1 |
| 11/03/2023 | **File Letter** | | 📄/2 |
| 11/02/2023 | **File Defense Motion To Exclude Evidence** | | 📄/4 |
| 11/02/2023 | **Hrg Held On Defense Motion To Take Deposition** | CR: M. HAKMON (BOSS) (D) ALL DAY RESERVED - Ruling Deferred | |
| 11/02/2023 | **Hearing Held On States Motion** | CR: M. HAKMON (BOSS) (D) For Protective Order and Quash Subpeona - Ruling Deferred | |
| 11/02/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 11/02/2023 | **File Letter** | | 📄/3 |
| 11/02/2023 | **File Letter** | | 📄/3 |
| 11/01/2023 | **Court Date Notice** | | 📄/2 |
| 11/01/2023 | **Court Date Notice** | | 📄/2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 11/01/2023 | **Court Date Notice** | | 📄/2 |
| 11/01/2023 | **Court Date Notice** | | 📄/2 |
| 11/01/2023 | **Court Date Notice** | | 📄/2 |
| 11/01/2023 | **Court Date Notice** | | 📄/2 |
| 11/01/2023 | **File States Motion In Limine** | | 📄/10 |
| 11/01/2023 | **File Defense Motion To Dismiss** | | 📄/18 |
| 10/31/2023 | **Court Date Notice** | | 📄/2 |
| 10/31/2023 | **Court Date Notice** | | 📄/2 |
| 10/31/2023 | **Court Date Notice** | | 📄/2 |
| 10/31/2023 | **Court Date Notice** | | 📄/2 |
| 10/31/2023 | **Hrg Held On Defense Motion To Strike** | CR: M. HAKMON (BOSS) (D) Disposition of Det. Mark Moretti | |
| 10/31/2023 | **Jury Trial Held** | CR: M.HAKMON (BOSS) (D) Ruling Deferred - Keep all future dates | |
| 10/31/2023 | **File States Motion** | FOR PROTECTIVE ORDER AND QUASH SUBPOENA | 📄/3 |
| 10/31/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 10/30/2023 | **File States Response** | To Deft's Motion To Redepose Det. Mark Moretti | 📄/6 |
| 10/30/2023 | **File Memorandum Of Law** | | 📄/16 |
| 10/30/2023 | **File States Motion** | TO STRIKE ALL JURORS FOR CAUSE | 📄/9 |
| 10/30/2023 | **Court Date Notice Returned** | | 📄/2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 10/30/2023 | **Court Date Notice Returned** | | 📄/2 |
| 10/30/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 10/30/2023 | **File Letter** | | 📄/1 |
| 10/29/2023 | **File Defense Motion To Take Deposition** | | 📄/2 |
| 10/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 10/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 10/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 10/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 10/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 10/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 10/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 10/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 10/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 10/27/2023 | **Court Date Notice Returned** | | 📄/2 |
| 10/27/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |
| 10/27/2023 | **Court Date Notice** | | 📄/2 |
| 10/27/2023 | **Court Date Notice** | | 📄/2 |
| 10/27/2023 | **Court Date Notice** | | 📄/2 |
| 10/27/2023 | **Court Date Notice** | | 📄/2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 10/26/2023 | **Court Date Notice** | | /2 |
| 10/26/2023 | **Court Date Notice** | | /2 |
| 10/26/2023 | **Court Date Notice** | | /2 |
| 10/26/2023 | **Court Date Notice** | | /2 |
| 10/26/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |
| 10/26/2023 | **Court Date Notice Returned** | | /2 |
| 10/26/2023 | **Order** | ORDER ON STATE'S MOTION FOR INQUIRY OF ALL PRE - QUALIFIED JURORS AND MOTION FOR RELIEF | /2 |
| 10/25/2023 | **File States Motion** | FOR INQUIRY OF ALL PREQUALIFIED JURORS AND MOTION FOR RELIEF | /7 |
| 10/25/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |
| 10/25/2023 | **File States Motion** | TO WITHDRAW STATE'S MOTION TO STRIKE | /3 |
| 10/25/2023 | **File States Motion** | TO WITHDRAW STATE'S MOTION TO STRIKE | /3 |
| 10/25/2023 | **File States Motion** | TO WITHDRAW STATE'S MOTION TO STRIKE | /2 |
| 10/25/2023 | **File Court's Notice Of Hearing** | | /1 |
| 10/24/2023 | **Jury Trial Held** | CR. M. Hakmon (Boss) (D) Jury selection | |
| 10/24/2023 | **File Court's Notice Of Hearing** | | /1 |
| 10/23/2023 | **Jury Trial Held** | CR. M. Hakmon (Boss) (D) Keep Future Date | |
| 10/23/2023 | **File Court's Notice Of Hearing** | | /1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 10/20/2023 | **File States Motion** | | /24 |
| 10/20/2023 | **Court Date Notice Returned** | | /2 |
| 10/20/2023 | **File Order Denying Def Motion To Dismiss** | | /5 |
| 10/19/2023 | **Court Date Notice** | | /2 |
| 10/19/2023 | **Court Date Notice** | | /2 |
| 10/19/2023 | **Court Date Notice** | | /2 |
| 10/19/2023 | **Court Date Notice** | | /2 |
| 10/19/2023 | **Court Date Notice** | | /2 |
| 10/19/2023 | **Reset Jury Trial** | CR: M. Hakmon (Boss) (D) Defendant to be dressed for trial | |
| 10/19/2023 | **File Court's Notice Of Hearing** | | /1 |
| 10/19/2023 | **Court Date Notice Returned** | | /2 |
| 10/18/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) Jury selction 277 Juiors | |
| 10/17/2023 | **Hrg Held On All Pending Motions** | CR. M. HAKMON (BOSS) (D) | |
| 10/17/2023 | **Hearing Held / Status Hearing Re:** | CR: M. HAKMON (BOSS) (D) | |
| 10/17/2023 | **File Court's Notice Of Hearing** | | /1 |
| 10/16/2023 | **File Notice Of Filing** | | /7 |
| 10/16/2023 | **Hearing Reset** | CR: M. Hakmon (Boss) (D) D/M to Suppress - All Day Reserved | |
| 10/16/2023 | **File Court's Notice Of Hearing** | | /1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 10/16/2023 | **Court Date Notice Returned** | | 📄/2 |
| 10/14/2023 | **Court Date Notice** | | 📄/2 |
| 10/13/2023 | **Hrg Held On Defense Motion To Dismiss** | CR: M.Hakmon-Boss (D) - Ruling Deferred | |
| 10/13/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 10/13/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 10/13/2023 | **File Order Granting Def Motion To Compel** | Discovery | 📄/1 |
| 10/13/2023 | **File Record Of Hearing/Proceeding** | | 📄/1 |
| 10/13/2023 | **File Exhibit List** | | 📄/1 |
| 10/13/2023 | **File Exhibits Worksheet** | | 📄/1 |
| 10/12/2023 | **Hrg Held On All Pending Motions** | CR: M. HAKMON (BOSS) (D) | |
| 10/12/2023 | **Court Date Notice Returned** | | 📄/2 |
| 10/12/2023 | **File Order Denying Def Motion** | TO RECUSE STATE ATTORNEY'S OFFICE OF THE SEVENTEENTH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY, FLO IDA | 📄/9 |
| 10/12/2023 | **File Order Granting State Motion** | TO QUASH SUBPOENAS AND/OR FOR PROTECTIVE ORDERS | 📄/4 |
| 10/12/2023 | **File Order Granting Def Motion** | TO RECUSE SEVENTEENTH JUDICIAL CIRCUIT ASSISTANT STATE ATTORNEY KRISTINE BRADLEY | 📄/8 |
| 10/11/2023 | **Hrg Held On All Pending Motions** | CR: M. HAKMON (BOSS) (D) | |
| 10/11/2023 | **File Court's Notice Of Hearing** | | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 10/11/2023 | **File Record Of Hearing/Proceeding** | | 📄/1 |
| 10/10/2023 | **Court Date Notice** | | 📄/2 |
| 10/10/2023 | **Court Date Notice** | | 📄/2 |
| 10/10/2023 | **Court Date Notice** | | 📄/2 |
| 10/10/2023 | **File States Motion To Strike** | | 📄/3 |
| 10/10/2023 | **File States Motion To Strike** | | 📄/5 |
| 10/10/2023 | **Hearing Reset** | CR: ELECTRONIC (D) Motion to Quash - State's | |
| 10/09/2023 | **File States Supplemental Discovery** | | 📄/1 |
| 10/09/2023 | **File State's** | Memorandume Of Law Etc. | 📄/6 |
| 10/09/2023 | **File Defendants Response** | To State's Motion To Quash And Memorandum Of Law | 📄/92 |
| 10/09/2023 | **File Document** | Memorandum Re: ASA Kristine Bradley Testifying | 📄/5 |
| 10/09/2023 | **File Memorandum Of Law** | STATE'S MEMORANDUM OF LAW IN SUPPORT OF AN ORDER DENYING DEFENDANT'S MOTION TO RECUSE THE STATE AT ORNEY'S OFFICE | 📄/113 |
| 10/09/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 10/06/2023 | **File States Response** | TO DEFENDANT'S MOTION TO RECUSE STATE | 📄/4 |
| 10/06/2023 | **File Defense Motion To Exclude Evidence** | | 📄/5 |
| 10/06/2023 | **File States Supplemental Discovery** | | 📄/16 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 10/06/2023 | **File States Motion** | TO ALLOW FORMER TESTIMONY OF STATE WITNESS | 📄/2 |
| 10/06/2023 | **File States Motion** | TO DECLARE WITNESS UNAVAILABLE FOR TRIAL and MOTION FOR"FORFEITURE BY WRONGDOING | 📄/6 |
| 10/06/2023 | **File States Motion** | TO REFER TO POTENTIAL AND SEATED JURORS BY NUMBER INSTEAD OF NAME | 📄/8 |
| 10/06/2023 | **Hrg Held On Defendants Motion** | CR: M. Happs Boss) (D) To Recuse State Attorney's Office | |
| 10/06/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 10/06/2023 | **File Record Of Hearing/Proceeding** | | 📄/1 |
| 10/06/2023 | **Hearing Reset** | CR: M. Hakmon (Boss) (D) | |
| 10/05/2023 | **File Defense Motion To Exclude Testimony** | | 📄/9 |
| 10/05/2023 | **File Defense Motion To Exclude Testimony** | | 📄/16 |
| 10/05/2023 | **Court Date Notice Returned** | | 📄/2 |
| 10/04/2023 | **File Defense Motion To Exclude Testimony** | | 📄/4 |
| 10/04/2023 | **File Defense Motion To Compel** | | 📄/2 |
| 10/04/2023 | **File Defense Motion To Exclude Testimony** | | 📄/9 |
| 10/04/2023 | **File Defendants Response** | | 📄/5 |
| 10/03/2023 | **Court Date Notice** | | 📄/2 |
| 10/03/2023 | **File States Motion To Quash Supoena** | | 📄/15 |

| Date | Description | Additional Text | View / Pages |
|---|---|---|---|
| 10/02/2023 | **File Defense Motion To Return Property** | | 📄/2 |
| 10/02/2023 | **File Notice Of Filing** | | 📄/89 |
| 10/02/2023 | **File Notice Of Filing** | EXHIBIT IN SUPPORT OF MOTION TO DISMISS | 📄/89 |
| 10/02/2023 | **Order** | Re: Extending Discovery Deadline | 📄/1 |
| 09/29/2023 | **File Defense Witness List - Supplemental** | | 📄/2 |
| 09/29/2023 | **File Defense Motion** | MOTION TO DECLARE SECTION 921.141(6)(n), FLORIDA STATUTES, UNCONSTITUTIONAL | 📄/3 |
| 09/29/2023 | **File Defense Motion** | RECUSE STATE ATTORNEY'S OFFICE | 📄/5 |
| 09/29/2023 | **File States Motion** | EXTENSION OF TIME | 📄/2 |
| 09/28/2023 | **Defense Notice of Taking Depositions** | | 📄/2 |
| 09/28/2023 | **File States Notice Pursuant to Rule 3.220(4)** | | 📄/1 |
| 09/27/2023 | **Calendar Call/Held** | CR: M. HAKMON (BOSS) (D) | |
| 09/27/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 09/26/2023 | **File Defense Motion In Limine** | | 📄/2 |
| 09/26/2023 | **File Defense Motion To Dismiss** | | 📄/10 |
| 09/26/2023 | **File States Notice Pursuant to Rule 3.220(4)** | | 📄/2 |
| 09/25/2023 | **File Defense Motion In Limine** | | 📄/4 |
| 09/23/2023 | **Court Date Notice** | | 📄/2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 09/23/2023 | **File Notice** | PURSUANT TO RULE 3.220(b)(4 | /1 |
| 09/22/2023 | **Defense Notice of Taking Depositions** | | /2 |
| 09/22/2023 | **Defense Notice of Taking Depositions** | | /2 |
| 09/22/2023 | **Reset Calendar Call** | CR: M. Hakmon (BOSS) (D) | |
| 09/22/2023 | **Hearing Reset** | CR: M. Hakmon (BOSS) (D) All Pending Motions - TBA | |
| 09/22/2023 | **File Court's Notice Of Hearing** | | /1 |
| 09/22/2023 | **Order** | Re: BSO Crime Lab | /1 |
| 09/22/2023 | **Order** | Re: Permission to Re-depose Kurt Rhodes | /1 |
| 09/22/2023 | **File Order Denying Def Motion To Set Bond** | | /3 |
| 09/21/2023 | **File Defense Motion To Suppress** | | /15 |
| 09/21/2023 | **File Defense Motion To Suppress** | | /13 |
| 09/21/2023 | **File Defense Motion To Suppress** | | /16 |
| 09/21/2023 | **File Defense Motion To Suppress** | | /17 |
| 09/21/2023 | **File Defense Motion To Suppress** | | /25 |
| 09/21/2023 | **File Defense Motion To Suppress** | | /20 |
| 09/21/2023 | **File Defense Motion To Suppress** | | /20 |
| 09/21/2023 | **File Defense Motion To Suppress** | | /24 |
| 09/21/2023 | **File Defense Motion To Suppress** | | /17 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 09/21/2023 | **File Defense Motion To Suppress** | | /15 |
| 09/21/2023 | **File Defense Motion To Suppress** | | /20 |
| 09/21/2023 | **File Defense Motion To Suppress** | | /22 |
| 09/21/2023 | **File Defense Motion To Suppress** | | /29 |
| 09/21/2023 | **File Defense Motion In Limine** | | /5 |
| 09/21/2023 | **File Notice** | | /2 |
| 09/21/2023 | **File Notice** | OF INVOCATION OF RIGHTS ((MARIAH HAMILTON)) | /2 |
| 09/15/2023 | **Hrg Held On Defense Motion To Compel** | CR: M. Hakmon (Boss) (D) Brady Material - Ruling Deferred | |
| 09/15/2023 | **Hrg Held On Defense Motion To Set Bond** | CR: M. Hakmon (Boss) (D) (Arthur Hearing) Ruling Deferred | |
| 09/15/2023 | **File Court's Notice Of Hearing** | | /1 |
| 09/14/2023 | **File Defense Motion To Compel** | | /3 |
| 09/13/2023 | **File Defense Witness List** | | /2 |
| 09/13/2023 | **File Defense Motion** | FOR DISCLOSURE OF PENALTY PHASE EVIDENCE | /2 |
| 09/12/2023 | **Court Date Notice Returned** | | /2 |
| 09/11/2023 | **Court Date Notice Returned** | | /2 |
| 09/06/2023 | **Court Date Notice Returned** | | /2 |
| 09/06/2023 | **File Defense Motion** | FOR DISCOVERY OF PROSECUTORIAL INVESTIGATIONS OF PROSPECTIVE JURORS | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 08/31/2023 | **File Defense Motion To Compel** | | 📄/4 |
| 08/31/2023 | **Defense Notice of Taking Depositions** | | 📄/2 |
| 08/30/2023 | **File States Supplemental Discovery** | | 📄/1 |
| 08/29/2023 | **File Notice** | NOTICE OF UNAVAILABILITY | 📄/1 |
| 08/29/2023 | **Court Date Notice Returned** | | 📄/2 |
| 08/28/2023 | **Court Date Notice Returned** | | 📄/2 |
| 08/25/2023 | **Court Date Notice** | | 📄/2 |
| 08/25/2023 | **File Order Denying Def Motion** | REMOVE ELECTRONIC MONITOR | 📄/1 |
| 08/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 08/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 08/23/2023 | **File Defense Demand For Brady Material** | | 📄/2 |
| 08/19/2023 | **File Notice Of Appearance** | CO-COUNSEL | 📄/1 |
| 08/18/2023 | **Hrg Held On Defendants Motion** | CR: D. LOEB (BOSS) (D) Re: Terminating Electronic GPS Monitoring on STATE Witness Felicia Holmes - R ling Deferred | |
| 08/18/2023 | **Court Date Notice Returned** | | 📄/2 |
| 08/18/2023 | **Order** | D/M to Terminate Electronic GPS Monitoring on the State Witness Felicia Holmes - Ruling Deferred | 📄/1 |
| 08/17/2023 | **Court Date Notice** | | 📄/2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 08/17/2023 | **Court Date Notice Returned** | | /2 |
| 08/15/2023 | **File Defense Motion To Set Bond** | | /3 |
| 08/15/2023 | **Court Date Notice Returned** | | /2 |
| 08/15/2023 | **Court Date Notice Returned** | | /2 |
| 08/14/2023 | **Court Date Notice Returned** | | /2 |
| 08/09/2023 | **Court Date Notice** | | /2 |
| 08/09/2023 | **File Defense Notice Of Hearing** | | /1 |
| 08/09/2023 | **Court Date Notice Returned** | | /2 |
| 08/09/2023 | **Court Date Notice Returned** | | /2 |
| 08/09/2023 | **File Order Denying Def Motion** | REDEPOSITION OF DETECTIVE MARK MORETTI | /2 |
| 08/08/2023 | **File Notice Of Appearance** | | /1 |
| 08/05/2023 | **Court Date Notice** | | /2 |
| 08/04/2023 | **Court Date Notice** | | /2 |
| 08/04/2023 | **File Defense Motion** | D/ crpt. M. Hackman (BOSS);RE: REDEPOSE WITNESS- DEFERRED RULING | |
| 08/04/2023 | **File Court's Notice Of Hearing** | | /1 |
| 08/04/2023 | **Order** | Trial set for 10/2/23 is now set for 10/9/23 | /1 |
| 08/04/2023 | **Order** | Deferred Rulling to Redepose Witness | /1 |
| 07/29/2023 | **Court Date Notice** | | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 07/29/2023 | **Court Date Notice** | | 📄/2 |
| 07/28/2023 | **File Defense Motion To Take Deposition** | | 📄/2 |
| 07/28/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 07/28/2023 | **Hearing Held / Status Conference** | CR: M. HAKMON (BOSS) (D) | |
| 07/28/2023 | **Order** | TRIAL | 📄/1 |
| 07/24/2023 | **Order** | | 🔒 |
| 07/22/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 07/22/2023 | **File Exhibits Worksheet** | | 📄/7 |
| 07/22/2023 | **File Clerk's Notes Of Trial** | | 📄/13 |
| 07/22/2023 | **Order Declaring Mistrial** | | 📄/1 |
| 07/22/2023 | **File Jury's:** | INQUIRY FORM | 📄/3 |
| 07/22/2023 | **File Exhibit List** | | 📄/9 |
| 07/21/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 07/21/2023 | **Court Date Notice Returned** | | 📄/2 |
| 07/21/2023 | **Order** | Re: Sealed Data | 📄/2 |
| 07/21/2023 | **Jury Trial Held** | CR.M.Hackman/Boss(D) | |
| 07/21/2023 | **File Document** | | 📄/1 |
| 07/21/2023 | **File Order Denying Def Motion For Mistrial** | | 📄/1 |
| 07/21/2023 | **File Jury's:** | INQUIRY FORM | 📄/8 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 07/21/2023 | **File Record Of Trial Proceedings** | | 📄/8 |
| 07/20/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 07/20/2023 | **Jury Trial Held** | CR: C. Dela Cruz (Boss) (D) | |
| 07/20/2023 | **Order** | SEQUESTRATION | 📄/3 |
| 07/20/2023 | **File Charge Of The Court** | | 📄/35 |
| 07/19/2023 | **Trial Not Held** | CR: M. HAKMON (BOSS) (D) | |
| 07/19/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 07/18/2023 | **File States Motion** | | 📄/2 |
| 07/18/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 07/18/2023 | **Jury Trial Held** | CR: K.SKUBIC/BOSS (D) | |
| 07/17/2023 | **Court Date Notice Returned** | | 📄/2 |
| 07/17/2023 | **Jury Trial Held** | CR: C. HARPER (BOSS) (D) | |
| 07/17/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 07/17/2023 | **File Jury's:** | | 📄/1 |
| 07/14/2023 | **File States Notice Of Taking Deposition** | | 📄/1 |
| 07/12/2023 | **Jury Trial Held** | CR: M. Hakmon (BOSS) (D) | |
| 07/12/2023 | **File States Notice Of Taking Deposition** | | 📄/1 |
| 07/12/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 07/11/2023 | **File States Notice Of Taking Deposition** | | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 07/11/2023 | **Jury Trial Held** | CR: M. Hakmon (BOSS) (D) | |
| 07/11/2023 | **File Jury's:** | | 📄/1 |
| 07/10/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 07/10/2023 | **Jury Trial Held** | CR: M. Hakmon (BOSS) (D) | |
| 07/10/2023 | **Order** | Keep State 64 under seal | 📄/1 |
| 07/10/2023 | **File Order Granting Def Motion In Limine** | State's Motion as to general drug use Denied | 📄/1 |
| 07/10/2023 | **File Order Denying Def Motion To Exclude Witness** | | 📄/1 |
| 07/09/2023 | **File Defense Motion To Exclude Witness** | | 📄/7 |
| 07/09/2023 | **File Defense Motion To Exclude Witness** | | 📄/7 |
| 07/09/2023 | **File Defense Motion To Exclude Evidence** | | 📄/8 |
| 07/07/2023 | **File States Motion In Limine** | | 📄/2 |
| 07/07/2023 | **File States Notice Of Taking Deposition** | | 📄/1 |
| 07/07/2023 | **Jury Trial Held** | CR: M.HAKMON (BOSS) (D) | |
| 07/07/2023 | **File Defendants Response** | | 📄/3 |
| 07/07/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 07/06/2023 | **File States Notice Of Taking Deposition** | | 📄/1 |
| 07/06/2023 | **File States Motion To Compel** | | 📄/2 |
| 07/06/2023 | **File States Supplemental Discovery** | | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|---|---|---|---|
| 06/30/2023 | **Court Date Notice** | | 📄/2 |
| 06/30/2023 | **Delete From Docket** | CR: L. CHINN (BOSS) (D) | |
| 06/29/2023 | **File States Motion To Compel** | | 📄/2 |
| 06/29/2023 | **File States Motion** | For View By Jury | 📄/3 |
| 06/29/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 06/29/2023 | **Jury Trial Held** | CR: L. Chinn (Boss) (D) | |
| 06/28/2023 | **Jury Trial Held** | CR: L.CHINN (BOSS) (D) | |
| 06/28/2023 | **Defense Notice of Taking Depositions** | | 📄/2 |
| 06/28/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 06/27/2023 | **Jury Trial Held** | CR: L. CHINN (BOSS) (D) | |
| 06/27/2023 | Order | Re: State alledge discovery violation | 📄/1 |
| 06/26/2023 | **File States Supplemental Discovery** | | 📄/1 |
| 06/26/2023 | **File Notice Of Appearance** | | 📄/1 |
| 06/26/2023 | **Jury Trial Held** | CR: L.CHINN (BOSS) (D) | |
| 06/26/2023 | **File M/Modify/Determine All Terms of Sentence Complete** | | 📄/2 |
| 06/26/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 06/26/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 06/22/2023 | **Jury Trial Held** | CR: C. DeLa Cruz (Boss) (D) | |
| 06/22/2023 | **File Court's Notice Of Hearing** | | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 06/22/2023 | **File Document** | | 📄/1 |
| 06/21/2023 | **Jury Trial Held** | CR: C. DELA CRUZ (BOSS) (D) | |
| 06/21/2023 | **File Jury's:** | | 📄/1 |
| 06/21/2023 | **Order** | Re: Downloaded data | 📄/1 |
| 06/21/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 06/20/2023 | **File States Supplemental Discovery** | | 📄/1 |
| 06/20/2023 | **Jury Trial Held** | CR: C. DELA CRUZ (BOSS) (D) | |
| 06/20/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 06/16/2023 | **File Order For Production Of Transcripts** | | 📄/1 |
| 06/16/2023 | **File Order Denying Def Motion For Mistrial** | | 📄/2 |
| 06/15/2023 | **Jury Trial Held** | CR: M. HAKMON (BOSS) (D) | |
| 06/15/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 06/15/2023 | **File Order For Production Of Transcripts** | | 📄/1 |
| 06/15/2023 | **Court Date Notice Returned** | | 📄/2 |
| 06/14/2023 | **Jury Trial Held** | CR: M.HAKMON (BOSS) (D) | |
| 06/14/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 06/13/2023 | **Jury Trial Held** | CR. M.HAKMON (BOSS) (D) | |
| 06/13/2023 | **Court Date Notice Returned** | | 📄/2 |
| 06/13/2023 | **File Court's Notice Of Hearing** | | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 06/13/2023 | **File Jury's:** | | 📄/1 |
| 06/12/2023 | **Jury Trial Held** | CR: M. HAKMON (BOSS) (D) | |
| 06/12/2023 | **Order** | All evidence, for the above styled case, shall remain in the courtroom 4900 | 📄/1 |
| 06/12/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 06/08/2023 | **Delete From Docket** | CR: M. HAKMON (BOSS) (D) | |
| 06/08/2023 | **File Order Denying Def Motion** | ORDER DENYING DEFENDANT'S MOTION TO REQUEST/ENFORCE DISCOVERY CUT-OFF | 📄/3 |
| 06/08/2023 | **File Order Denying Def Motion To Compel** | FENDANT'S MOTION TO COMPEL BETTER ADDRESSES OR IN THE ALTERNATIVE EXCLUDE | 📄/3 |
| 06/08/2023 | **File Order Granting Def Motion To Strike** | RDER GRANTING DEFENSE MOTION TO STRIKE THE STATE OF FLORIDA'S OBJECTION TO EXPERT TESTIMONY UNDER FL . STAT. 90.702 AND 90.704 AND MOTION FOR PRE-TRIAL ADMISSIBILITY OF EXPERT TESTIMONY FILED ON JUNE ,2023. AS UNTIMELY | 📄/3 |
| 06/07/2023 | **Hrg Held On All Pending Motions** | CR: M. Hakmon (Boss) (D) | |
| 06/07/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |
| 06/07/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 06/07/2023 | **File Record Of Hearing/Proceeding** | | 📄/1 |
| 06/06/2023 | **File Notice Of Filing** | | 📄/2 |
| 06/06/2023 | **File Court's Notice Of Hearing** | | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 06/05/2023 | **File Defense Motion To Strike** | | 📄/4 |
| 06/05/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 06/05/2023 | **Jury Trial Held** | D/ crpt. M. Hakmon (BOSS) | |
| 06/05/2023 | **File Jury's:** | Jury Selection process June 5 | 📄/1 |
| 06/05/2023 | **File Jury's:** | Jury selection process 6/5/23 | 📄/1 |
| 06/05/2023 | **File Jury's:** | excusal # 799 | 📄/1 |
| 06/05/2023 | **File Jury's:** | #727 | 📄/1 |
| 06/05/2023 | **File Jury's:** | #748 | 📄/1 |
| 06/03/2023 | **File States Supplemental Discovery** | | 📄/1 |
| 06/02/2023 | **Hearing Held On Status Hearing** | CR: M. HAKMON (BOSS) (D) | |
| 06/02/2023 | **File State's** | Objection To Expert Testimony Under FLA Stat.90.702 and 90.704 (Daubert Standard) and Motion For PTR Admissibility of Expert Testimony | 📄/8 |
| 06/02/2023 | **File Order Granting State Motion** | ORDER GRANTING STATE'S MOTION TO UTILIZE NEW STATUTORY DEATH PENALTY SENTENCING PROCEDURES OF SECTIO 921.141 OF THE FLORIDA STATUTES (2023 | 📄/4 |
| 06/02/2023 | **File Jury's:** | Juror 025826282 | 📄/1 |
| 06/01/2023 | **Court Date Notice** | | 📄/2 |
| 06/01/2023 | **Reset Jury Trial** | CR: M. HAKMON (BOSS) (D) Per ICC | |
| 06/01/2023 | **File Court's Notice Of Hearing** | | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 06/01/2023 | **File Jury's:** | Jury selection process 6/5/23 | 📄/1 |
| 05/31/2023 | **Jury Trial Held** | CR: M. HAKMON (BOSS) (D) | |
| 05/31/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 05/31/2023 | **File Jury's:** | Excusal | 📄/1 |
| 05/30/2023 | **File States Supplemental Discovery** | | 📄/1 |
| 05/30/2023 | **File Motion** | | 📄/3 |
| 05/30/2023 | **Jury Trial Held** | CR: M. HAKMON (BOSS) (D) | |
| 05/30/2023 | **File Court's Notice Of Hearing** | | 📄/1 |
| 05/30/2023 | **File Jury Panel Information List** | | 🔒 |
| 05/12/2023 | **File States Supplemental Discovery** | | 📄/1 |
| 05/10/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/10/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/10/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/10/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/10/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/09/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/09/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/08/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/08/2023 | **Court Date Notice Returned** | | 📄/2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 05/05/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/02/2023 | **File Order Denying Def Motion** | Motion to preclude the State from seeking the death penalty | 📄/2 |
| 05/02/2023 | **File Order Denying Def Motion To Suppress** | EVIDENCE OBTAINED FROM T-MOBILE WARRANT AND REQUEST FOR AN EVIDENTIARY HEARING | 📄/2 |
| 05/01/2023 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄/2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄/2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 05/01/2023 | **File Notice Of Hearing** | | 📄 /1 |
| 04/27/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |
| 04/27/2023 | **File Court's Notice Of Hearing** | | 📄 /1 |
| 04/26/2023 | **File Court's Notice Of Hearing** | | 📄 /1 |
| 04/26/2023 | **Jury Trial Held** | CR: M. Hackmon (Boss) (D) | |
| 04/26/2023 | **File Court's Notice Of Hearing** | | 📄 /1 |
| 04/26/2023 | **File Memorandum Of Law** | | 📄 /22 |
| 04/26/2023 | **File Letter** | | 📄 /1 |
| 04/26/2023 | **File Letter** | | 📄 /1 |
| 04/25/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |
| 04/25/2023 | **File Letter** | | 📄 /4 |
| 04/24/2023 | **File Defense Motion To Suppress** | | 📄 /70 |
| 04/24/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |
| 04/24/2023 | **File Court's Notice Of Hearing** | | 📄 /1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **Court Date Notice Returned** | | 📄/2 |
| 04/24/2023 | **File States Motion** | To Utilize New Statutory Death Penalty Sentencing Procedures | 📄/4 |
| 04/24/2023 | **File Memorandum Of Law** | | 📄/8 |
| 04/20/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |
| 04/20/2023 | **File Jury's:** | Jury Selection Process | 📄/1 |
| 04/19/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |

Case 0:24-cv-62080-MD    Document 16-2    Entered on FLSD Docket 12/13/2024    Page 62 of 115

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 04/19/2023 | **File Court's Notice Of Hearing** | | 📄 /1 |
| 04/19/2023 | **File Defense Motion** | TO PRECLUDE THE STATE FROM SEEKING THE DEATH PENALTY | 📄 /11 |
| 04/19/2023 | **File Jury's:** | Juror's excuses | 📄 /1 |
| 04/19/2023 | **File Jury's:** | #369 | 📄 /1 |
| 04/18/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |
| 04/18/2023 | **File Court's Notice Of Hearing** | | 📄 /1 |
| 04/18/2023 | **File Document** | Juror # 402 | 📄 /1 |
| 04/17/2023 | **Jury Trial Held** | CR: ELECTRONIC (D) | |
| 04/14/2023 | **File States Supplemental Discovery** | | 📄 /1 |
| 04/14/2023 | **File Letter** | | 📄 /1 |
| 04/14/2023 | **File Letter** | | 📄 /1 |
| 04/12/2023 | **Jury Trial - Day To Day** | Defendant to be Dressed | |
| 04/12/2023 | **Court Date Notice** | | 📄 /2 |
| 04/12/2023 | **Court Date Notice** | | 📄 /2 |
| 04/12/2023 | **Court Date Notice** | | 📄 /2 |
| 04/12/2023 | **Court Date Notice** | | 📄 /2 |
| 04/12/2023 | **Court Date Notice** | | 📄 /2 |
| 04/12/2023 | **File States Supplemental Discovery** | | 📄 /1 |
| 04/12/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 04/12/2023 | **File Court's Notice Of Hearing** | | /1 |
| 04/11/2023 | **File Court's Notice Of Hearing** | | /1 |
| 04/11/2023 | **Jury Trial Held** | CR: M. Hakmon (Boss) (D) | |
| 04/11/2023 | **File Jury's:** | #195 | /1 |
| 04/11/2023 | **Court Date Notice** | | /2 |
| 04/11/2023 | **Court Date Notice** | | /2 |
| 04/11/2023 | **Court Date Notice** | | /2 |
| 04/11/2023 | **Court Date Notice** | | /2 |
| 04/11/2023 | **Court Date Notice** | | /2 |
| 04/11/2023 | **Court Date Notice** | | /2 |
| 04/11/2023 | **Court Date Notice** | | /2 |
| 04/11/2023 | **Court Date Notice** | | /2 |
| 04/11/2023 | **Court Date Notice** | | /2 |
| 04/11/2023 | **Court Date Notice** | | /2 |
| 04/11/2023 | **Court Date Notice** | | /2 |
| 04/11/2023 | **Court Date Notice** | | /2 |
| 04/11/2023 | **Court Date Notice** | | /2 |
| 04/11/2023 | **Court Date Notice** | | /2 |
| 04/11/2023 | **Court Date Notice** | | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |
| 04/11/2023 | **Court Date Notice** | | 📄/2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 04/11/2023 | **Court Date Notice** | | 📄 /2 |
| 04/11/2023 | **File States Not Of Intent To Offer Business/Public Rec Evid** | | 📄 /1 |
| 04/10/2023 | **Hearing Held / Status Conference** | CR: M.Hakmon (Boss) (D) Regarding setting a date for trial | |
| 04/10/2023 | **File Court's Notice Of Hearing** | | 📄 /1 |
| 04/07/2023 | **Court Date Notice** | | 📄 /2 |
| 04/06/2023 | **File Notice/Expiration Of Speedy Trial Period** | | 📄 /2 |
| 04/05/2023 | **File Supreme Court Of Florida Order** | SC23-0078 / 4D22-1874 - This cause having heretofore been submitted to the Court on Certified Great ublic Importance pursuant to Article V, Section 3(b), Florida Constitution (1980), and Florida Rule of Appellate Procedure 9.030(a)(2)(A)(v), and the Court having determined that it should decline to exercise jurisdiction, it is ordered that the Petition for Review is denied... | 📄 /2 |
| 03/31/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 03/31/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 03/30/2023 | **File States Supplemental Discovery** | | 📄 /1 |
| 03/29/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 03/29/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 03/29/2023 | **Court Date Notice Returned** | | 📄 /2 |
| 03/10/2023 | **Hearing Held / Status Conference** | CR: M.HAPP/BOSS (D) | |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 03/10/2023 | **File Court's Notice Of Hearing** | | /1 |
| 02/10/2023 | **Order** | AGREED ORDER ON DEFENDANT'S MOTION FOR STAYING MANDATE PENDING SUPREME COURT REVIEW | /2 |
| 02/10/2023 | **Hrg Held On Defense Motion To Return Property** | CR: M. Happ/Boss (D) Denied without Prejudice | |
| 02/10/2023 | **File Record Of Hearing/Proceeding** | | /1 |
| 02/10/2023 | **File Order Denying Def Motion To Return Property** | Without Prejudice | /1 |
| 02/03/2023 | **Hearing Held / Status Conference** | CR: J. Polay/Boss (D) | |
| 02/03/2023 | **File Court's Notice Of Hearing** | | /1 |
| 02/02/2023 | **File Defense Motion** | STAY PENDING SUPREME COURT REVIEW | /4 |
| 02/02/2023 | **File States Supplemental Discovery** | | /1 |
| 01/25/2023 | **Court Date Notice** | | /2 |
| 01/24/2023 | **File Notice Of Hearing** | | /1 |
| 01/21/2023 | **Court Date Notice** | | /2 |
| 01/21/2023 | **Court Date Notice** | | /2 |
| 01/13/2023 | **File Mandate - Affirmed And Remanded** | 4D22-1874 /Petition for Writ of Prohibition / Granted and Remanded | /9 |
| 01/11/2023 | **Court Date Notice** | | /2 |
| 01/11/2023 | **File Notice Of Hearing** | | /1 |
| 01/10/2023 | **Court Date Notice** | | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 01/06/2023 | **File Notice Of Hearing** | | /1 |
| 12/14/2022 | **Court Date Notice** | | /2 |
| 12/14/2022 | **Hearing Held On Status Hearing** | CR:M.Hakmon-Boss (D) | |
| 12/14/2022 | **File Exhibit List** | | /1 |
| 12/14/2022 | **File Exhibits Worksheet** | | /1 |
| 12/08/2022 | **Electr Monitor House Arrest Agreement** | FELICIA HOLMES | /2 |
| 12/07/2022 | **Defense Notice of Taking Depositions** | | /1 |
| 12/02/2022 | **Delete From Docket** | CR:M.Hakmon-Boss (D) | |
| 12/02/2022 | **Order** | on Witness's Motion to Reinstate the Defendant's Pretrial Release | /1 |
| 12/01/2022 | **File Defense Motion To Compel** | | /3 |
| 12/01/2022 | **File Notice Of Hearing** | | /2 |
| 11/29/2022 | **Recommit- Rearrest Paperwork** | | /15 |
| 11/18/2022 | **Court Date Notice** | | /2 |
| 11/18/2022 | **File Order Transferring Case** | TO FT // FROM FK | /1 |
| 11/17/2022 | **File Defense Motion To Return Property** | | /6 |
| 10/25/2022 | **Hrg Held On Defense Motion For Protective Order** | *((D))*//CR R WINDSOR BAILEY~ENTIN | |
| 10/25/2022 | **File Order Granting Def Motion For Protective Order** | SUBPOENA FOR ATTY TSOUBANOS QUASHED | /1 |
| 10/21/2022 | **File Defendants Response** | TO BSO MOTION FOR PROTECTIVE ORDER FROM A DEPOSITION SUBPOENA | /3 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 10/18/2022 | **File Notice Of Hearing** | | /1 |
| 10/17/2022 | **File Document** | bso m/for protective order from depos subpoena | /5 |
| 10/17/2022 | **File Notice Of Filing** | ATTACHED DOCUMENT REGARDING THE DEF NAME | /3 |
| 10/03/2022 | **File States Supplemental Discovery** | | /1 |
| 09/30/2022 | **Defense Notice of Taking Depositions** | | /1 |
| 09/27/2022 | Hrg Held On Defendants Motion | **((D))**//CR A GABEL BAILEY~ENTIN >TO REMOVE VISITATION,COMMUNICATION OR INTERACTION RESTRICTIONS< | |
| 09/27/2022 | **Order** | RE: VISITATION | /43 |
| 09/21/2022 | **File Defense Notice Of Hearing** | | /1 |
| 09/07/2022 | **File Defense Motion** | to remove visitation, communication or interaction restrictions | /3 |
| 08/30/2022 | **Hearing Held On Defense Motion For Furlough** | **((D))**//CR A GABEL BAILEY~ENTIN >FOR MEDICAL/DENTAL CARE< | |
| 08/30/2022 | **File Order Denying Defense Motion For Furlough** | FOR DENTAL CARE | /1 |
| 08/23/2022 | **File Defense Motion For Furlough** | | /2 |
| 08/16/2022 | **File States Supplemental Discovery** | | /1 |
| 07/26/2022 | **Hearing Held / Status Conference** | **((D))**//CR A GABEL BAILEY~ENTIN | |
| 07/25/2022 | **File Defense Motion To Compel** | | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 07/25/2022 | **File Defense Motion To Compel** | | 📄/3 |
| 07/20/2022 | **File Fourth District Court Of Appeals Order** | 4D22-1874////ORDERED that, within twenty (20) days of this order, respondent shall file a response t the petition. The State may file a reply within twenty (20) days thereafter | 📄/1 |
| 07/18/2022 | **File Defense Motion To Compel** | | 📄/3 |
| 07/13/2022 | **Trial Not Held** | **((D))**//CR A GABEL BAILEY~ENTIN | |
| 07/13/2022 | **File Fourth District Court Of Appeals Order** | 4D22-1874 /// ORDERED that petitioner's July 11, 2022 request for emergency treatment is denied. The court will handle the filing in the normal course of business. No motion for rehearing as to this o der will be entertained | 📄/1 |
| 07/13/2022 | **File Court's Notice Of Hearing** | | 📄/1 |
| 07/12/2022 | **File 4DCA Acknowledgment** | 4D22-1874/// Petition for Writ of Prohibition | 📄/1 |
| 07/12/2022 | **Jury Trial Held** | CR: A.Gabel/Bailey~Entin (D) | |
| 07/12/2022 | **File Order Granting State Motion** | TO STAY THE PROCEEDINGS AND TOLL SPEEDY TRIAL | 📄/2 |
| 07/12/2022 | **Order** | DEF SHALL HAVE (5) SUITS FOR TRIAL | 📄/1 |
| 07/11/2022 | **Reset Jury Trial** | **((D))**//CR A GABEL-BAILEY ENTIN | |
| 07/11/2022 | **File Order Denying Def Motion For Rehearing** | | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 07/11/2022 | **File Order Denying State Motion** | FOR REHEARING IN REGARDS TO DEF M/TO PRECLUDE THE STATE FROM SEEKING THE DEATH PENALTY | 📄/1 |
| 07/11/2022 | **File Defendants Response** | MOTION TO STAY | 📄/4 |
| 07/08/2022 | **File States Motion** | FOR REHEARING OR IN THE ALTERNATIVE TO STAY THE PROCEEDINGS AND TOLL SPEEDY TRIAL | 📄/3 |
| 07/06/2022 | **File Order Granting Def Motion** | ORDER GRANTING DEFENDANT'S MOTION TO PRECLUDE THE STATE FROM SEEKING THE DEATH PENALTY | 📄/7 |
| 07/06/2022 | **File Order Granting Def Motion** | PRECLUDE THE STATE FROM SEEKING THE DEATH PENALTY | 📄/6 |
| 07/01/2022 | **Hrg Held On Defendants Motion** | **((D))** // CR A CAMPBELL BAILEY~ENTIN | |
| 06/27/2022 | **File Notice** | DEFENDANT'S NOTICE OF PENDING MOTIONS | 📄/2 |
| 06/27/2022 | **File Defendants Response** | RESPONSE TO THE STATE OF FL'S RESPONSE TO THE DEFENDANT'S MOTION TO PRECLUDE THE STATE FROM SEEKING THE DEATH PENALTY | 📄/14 |
| 06/25/2022 | **File Notice** | NOTICE OF NON-REPRESENTATION | 📄/1 |
| 06/25/2022 | **File Notice** | NOTICE OF NON-REPRESENTATION | 📄/1 |
| 06/17/2022 | **Hrg Held On Defense Motion To Quash Subpoena** | **(D)**//CR A GABEL-BAILEY ENTIN | |
| 06/16/2022 | **File Notice Of Appearance** | FOR FREDERICK GIVENS | 📄/2 |
| 06/15/2022 | **Hearing Held / Status Conference** | **D**//CR A GABEL BAILEY~ENTIN | |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 06/14/2022 | **File Defense Motion Re: Death Penalty** | | 📄 /2 |
| 06/09/2022 | **File Order Requesting State To Respond** | M/TO PRECLUDE THE STATE FROM SEEKING THE DEATH PENALTY THE STATE HAS UNTIL 061422 @ 5PM TO FILE A WR TTEN RESPONSE | 📄 /1 |
| 06/08/2022 | **Hrg Held On Defense Demand For Speedy Trial** | **((D))** // CR A GABEL -BAILEY ENTIN | |
| 06/08/2022 | **File Court's Notice Of Hearing** | | 📄 /1 |
| 06/07/2022 | **File States Exhibit** | | 📄 /1 |
| 06/07/2022 | **File Exhibit List** | | 📄 /1 |
| 06/07/2022 | **File States Exhibit** | | 📄 /1 |
| 06/07/2022 | **File Exhibit List** | | 📄 /1 |
| 06/06/2022 | **File Order Denying State Motion** | TO COMPEL WITNESS TO ANSWER CERTIFIED QUESTIONS | 📄 /3 |
| 06/06/2022 | **File Order Denying Def Motion** | DAUBERT AND MEMO TO PRECLUDE EXPERT TESTIMONY OF DETECTIVE CHRISTOPHER WILLIAMS | 📄 /5 |
| 06/03/2022 | **File Defense Notice Of Hearing** | | 📄 /1 |
| 06/03/2022 | **Hearing Reset** | CR.A.Gabel/Bailey-Entin (D) Atty will contact JA | |
| 05/31/2022 | **Hearing Reset** | ((D)) DEMAND FOR SPEEDY TRIAL/CR R WINDSOR BAILEY ENTIN | |
| 05/26/2022 | **File Defense Demand For Speedy Trial** | | 📄 /2 |
| 05/24/2022 | **File Defense Witness List** | | 📄 /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 05/24/2022 | **Hearing Held / Status Conference** | CR:T.Harden/Bailey-Entin (D) | |
| 05/23/2022 | **File Defense Motion To Quash Subpoena** | | 📄/2 |
| 05/23/2022 | **File Defense Motion To Quash Subpoena** | | 📄/1 |
| 05/23/2022 | **File Defense Motion To Quash Subpoena** | | 📄/2 |
| 05/23/2022 | **File Defense Witness List** | | 📄/2 |
| 05/23/2022 | **File Defense Witness List** | | 📄/1 |
| 05/23/2022 | **File Notice Of Appearance** | for Witness | 📄/1 |
| 05/23/2022 | **File Notice Of Appearance** | ATTORNEY FOR WITNESS | 📄/1 |
| 05/17/2022 | **Court Date Notice Returned** | | 📄/2 |
| 05/04/2022 | **Capias Served** | | 📄/1 |
| 05/03/2022 | **Court Date Notice** | | 📄/2 |
| 05/03/2022 | **Order** | ON DEF M/SUPPRESS STATE IS PROHIBITED FROM INTRODUCING ANY OF THE DOCUMENTS AND OR IMAGES CONTAINED N THE 10 PAGES AS COMP EXHIBIT 1 | 📄/11 |
| 04/29/2022 | **Hearing Held / Status Conference** | **((D))**//CR T HARDEN BAILEY~ENTIN | |
| 04/29/2022 | **Capias Served** | | |
| 04/29/2022 | **Order** | DEF SHALL BE SERVED W OUTSTANDING CAPIAS | 📄/1 |
| 04/29/2022 | **File Court's Notice Of Hearing** | | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 04/29/2022 | **File Court's Notice Of Hearing** | | 📄/1 |
| 04/28/2022 | **Court Date Notice** | | 📄/2 |
| 04/28/2022 | **Court Date Notice** | | 📄/2 |
| 04/27/2022 | **File Defense Motion Re: Death Penalty** | TO PRECLUDE THE STATE FROM SEEKING THE DEATH PENALTY | 📄/28 |
| 04/26/2022 | **Hrg Held On All Pending Motions** | **((D))** // CR A GABEL BAILEY~ENTIN | |
| 04/26/2022 | **File Court's Notice Of Hearing** | | 📄/1 |
| 04/25/2022 | **File Deposition** | | 📄/21 |
| 04/25/2022 | **File Deposition** | | 📄/61 |
| 04/25/2022 | **File Deposition** | | 📄/11 |
| 04/25/2022 | **File Deposition** | | 📄/19 |
| 04/25/2022 | **File Deposition** | | 📄/48 |
| 04/22/2022 | **File States Supplemental Discovery** | | 📄/1 |
| 04/21/2022 | **Hrg Held On All Pending Motions** | **((D))**//CR A GABEL BAILEY~ENTIN | |
| 04/21/2022 | **File Order Denying Def Motion To Suppress** | EVIDENCE OBTAINED FROM T-MOBILE WARRANT | 📄/6 |
| 04/20/2022 | **File Defense Motion To Exclude** | | 📄/5 |
| 04/20/2022 | **Hrg Held On All Pending Motions** | ((D))//CR A GABEL BAILEY~ENTIN | |
| 04/20/2022 | **File Record Of Hearing/Proceeding** | | 📄/1 |
| 04/20/2022 | **Order** | TO REDACT | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 04/20/2022 | **Order** | TO REDACT | 📄/1 |
| 04/20/2022 | **File Court's Notice Of Hearing** | | 📄/1 |
| 04/19/2022 | **File States Supplemental Discovery** | | 📄/1 |
| 04/19/2022 | **Hearing Held / Status Conference** | **((D))**//CR A GABEL BAILEY~ENTIN | |
| 04/14/2022 | **File Defense Motion To Quash Subpoena** | | 📄/3 |
| 04/14/2022 | **File Notice Of Hearing** | | 📄/1 |
| 04/14/2022 | **File Notice Of Appearance** | | 📄/1 |
| 04/14/2022 | **Hearing Not Held** | **((D))**//CR A GABEL BAILEY~ENTIN STATUS DELETED | |
| 04/13/2022 | **Hrg Held On All Pending Motions** | **(D)** // CR ELECTRONIC AM CR A GABEL-BAILEY ENTIN PM | |
| 04/12/2022 | **File States Supplemental Discovery** | | 📄/1 |
| 04/12/2022 | **Hrg Held On All Pending Motions** | **((D))** // CR A GABEL BAILEY~ENTIN | |
| 04/12/2022 | **File Record Of Hearing/Proceeding** | | 📄/1 |
| 04/12/2022 | **File Record Of Hearing/Proceeding** | | 📄/1 |
| 04/12/2022 | **Order** | DEF SHALL BE ALLOWED (5) SUITS AND (2)SHOES | 📄/1 |
| 04/11/2022 | **File Record Of Hearing/Proceeding** | | 📄/1 |
| 04/08/2022 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 04/08/2022 | **Hrg Held On Defendants Motion** | *((D))* // CR A CAMPBELL~LAWS DAUBERT | |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 04/07/2022 | **File States Notice Of Taking Deposition** | | /1 |
| 04/07/2022 | **File States Supplemental Discovery** | | /1 |
| 04/07/2022 | **File States Supplemental Discovery** | | /1 |
| 04/07/2022 | **Order** | REQUIRING THE PRESENCE OF ASHELY PHILLIPS AT A HEARING TO BE HELD ON 040822 @ 1:30PM | /2 |
| 04/07/2022 | **Order** | ON HEARING HELD ON APRIL 6,2022 | /2 |
| 04/06/2022 | **Hrg Held On Defense Motion To Suppress** | **((D))** // CR A CAMPBELL ~ LAWS | |
| 04/06/2022 | **File Record Of Hearing/Proceeding** | | /1 |
| 04/06/2022 | **Order** | TO REDACT | /1 |
| 04/05/2022 | **Defense Notice of Taking Depositions** | | /1 |
| 04/04/2022 | **Hearing Held On States Motion** | *((D))*//CR A CAMPBELL~ LAWS TO TAKE PHOTOS | |
| 04/04/2022 | **Order** | ON THE ADMISSIBILITY OF EXPERT WITNESS TESTIMONY BY FEDERAL BUREAU OF INVESTIGATION SPECIAL AGENT BR NDAN COLLINS REPORT IS ADMISSIBLE AT TRIAL | /2 |
| 04/04/2022 | **Order** | ON HEARING HELD ON 033122 | /3 |
| 04/04/2022 | **File Order Granting State Motion** | FOR PRETRIAL DETERMINATION ON THE ADMISSIBILITY OF STATEMENTS | /2 |
| 04/04/2022 | **File Order Granting State Motion** | TO TAKE PHOTOGRAPHS OF THE DEFT | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 04/01/2022 | **File Defense Witness List - Supplemental** | | /1 |
| 04/01/2022 | **File Defense Motion To Strike** | | /2 |
| 03/31/2022 | **Hearing Held / Status Conference** | **((D))** // CR A CAMPBELL ~ LAWS | |
| 03/31/2022 | **File States Supplemental Discovery** | | /1 |
| 03/31/2022 | **File Record Of Hearing/Proceeding** | | /1 |
| 03/30/2022 | **File Deposition** | | /48 |
| 03/30/2022 | **File Deposition** | | /11 |
| 03/30/2022 | **File Deposition** | | /19 |
| 03/30/2022 | **File States Motion** | TO STRIKE DEFT'S MOTION TO SUPPRESS EVIDENCEE | /4 |
| 03/23/2022 | **File States Notice Of Taking Deposition** | | /1 |
| 03/23/2022 | **File Defense Motion To Compel** | | /2 |
| 03/23/2022 | **File Defense Motion To Take Deposition** | | /3 |
| 03/23/2022 | **File Motion** | MOTION TO STRIKE STATE'S REQUEST FOR ISSUANCE OF AN ORDER TO SHOW CAUSE DIRECTED TO ANDREW LAMBERT | /7 |
| 03/23/2022 | **Court Date Notice Returned** | | /2 |
| 03/23/2022 | **Court Date Notice Returned** | | /2 |
| 03/23/2022 | **Court Date Notice Returned** | | /2 |
| 03/23/2022 | **Court Date Notice Returned** | | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 03/22/2022 | **File Defense Motion** | To Preclude The Opinion Testimony Of Det. Christopher Williams Etc. | 📄/15 |
| 03/22/2022 | **File States Supplemental Discovery** | | 📄/1 |
| 03/21/2022 | **File States Supplemental Discovery** | | 📄/1 |
| 03/18/2022 | **File States Motion For Order Rule To Show Cause** | | 📄/2 |
| 03/18/2022 | **Hearing Not Held** | *((D))*//CR A CAMPBELL~LAWS M/TO SUPPRESS | |
| 03/17/2022 | **File Transcript** | | 📄/44 |
| 03/17/2022 | **File Transcript** | | 📄/134 |
| 03/17/2022 | **Order** | ON HEARING HELD ON 031622 | 📄/2 |
| 03/16/2022 | **File States Supplemental Discovery** | | 📄/1 |
| 03/16/2022 | **File Defense Motion To Suppress** | | 📄/3 |
| 03/16/2022 | **File States Supplemental Discovery** | | 📄/1 |
| 03/16/2022 | **Hearing Held / Status Conference** | CR.A.Campbell//Laws(D) | |
| 03/16/2022 | **File Court's Notice Of Hearing** | | 📄/1 |
| 03/16/2022 | **File Defendants Response** | TO STATE'S AMENDED MOTION FOR PHOTOGRAPHS | 📄/2 |
| 03/15/2022 | **Order** | ON DEADLINES FOR FILINGS | 📄/2 |
| 03/14/2022 | **File States Supplemental Discovery** | | 📄/2 |
| 03/14/2022 | **File States Supplemental Discovery** | | 📄/1 |
| 03/14/2022 | **File States Response** | | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 03/11/2022 | **Court Date Notice** | | 🗎/2 |
| 03/11/2022 | **Court Date Notice** | | 🗎/2 |
| 03/11/2022 | **File Notice** | | 🗎/1 |
| 03/11/2022 | **Order** | ON DEADLINES FOR FILINGS | 🗎/2 |
| 03/10/2022 | **Court Date Notice Returned** | | 🗎/2 |
| 03/09/2022 | **Defense Notice of Taking Depositions** | | 🗎/1 |
| 03/09/2022 | **Hearing Held / Status Conference** | ((D)) // CR A CAMPBELL~LAWS | |
| 03/09/2022 | **File Court's Notice Of Hearing** | | 🗎/1 |
| 03/04/2022 | **Court Date Notice** | | 🗎/2 |
| 03/04/2022 | **Court Date Notice** | | 🗎/2 |
| 03/04/2022 | **File States Motion** | AMENDED TO TAKE PHOTOS OF DEFT | 🗎/2 |
| 03/02/2022 | **File States Not Of IntentTo Rely On Business Records** | | 🗎/1 |
| 03/02/2022 | **Hearing Held / Status Conference** | ((D)) // CR A CAMPBELL ~ LAWS | |
| 03/02/2022 | **File Order Granting Def Motion** | TO WITHDRAW DEMAND FOR SPEEDY | 🗎/1 |
| 03/02/2022 | **File Court's Notice Of Hearing** | | 🗎/1 |
| 02/28/2022 | **File States Supplemental Discovery** | | 🗎/1 |
| 02/28/2022 | **File States Supplemental Discovery** | | 🗎/1 |
| 02/25/2022 | **Court Date Notice** | | 🗎/2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 02/25/2022 | **File State's Grand Jury Indictment** | | 📄/3 |
| 02/25/2022 | **Capias Image** | Superseding Indictment | 📄/1 |
| 02/25/2022 | **File State's Instruction Sheet** | Superseding | 📄/1 |
| 02/24/2022 | **File Order Denying Def Motion** | TO PROHIBIT QUESTIONING OF POTENTIAL JURORS AS TO THIER WILLINGNESS TO RENDER A VERDIT FOR THE DEATH PENALTY | 📄/1 |
| 02/24/2022 | **File Order Denying Def M/Declare Statute Unconstitutional** | | 📄/2 |
| 02/24/2022 | **File Order Denying Def M/Declare Statute Unconstitutional** | | 📄/2 |
| 02/24/2022 | **File Order Granting Def Motion** | EVIDENTIARY HRG/ D/M TO SUPPRESS | 📄/2 |
| 02/24/2022 | **File Order Denying State Motion** | FOR LEAVE OF COURT TO AMEND PREV FILED NOTICE OF INTENT TO SEEK THE DEATH PENALTY | 📄/2 |
| 02/24/2022 | **File Order Denying Def Motion To Compel** | | 📄/1 |
| 02/23/2022 | **File Defense Witness List - Supplemental** | | 📄/4 |
| 02/23/2022 | **File Order Granting State Motion To Compel** | | 📄/1 |
| 02/23/2022 | **Hrg Held On Defendants Motion** | **((D))** // CR A CAMPBELL ~ LAWS | |
| 02/23/2022 | **File State's Grand Jury Indictment** | | 📄/3 |
| 02/23/2022 | **File Court's Notice Of Hearing** | | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 02/22/2022 | **Order** | REMOVING JASON WILLAMS AND NICOLE BURDETT ESQ AS CO-COUNSEL | /2 |
| 02/22/2022 | **Hearing Held / Status Conference** | *((D))* // CR A CAMPBELL- LAWS | |
| 02/22/2022 | **File States Motion To Strike Defense Motion** | | /4 |
| 02/21/2022 | **File Defense Motion To Exclude Testimony** | | /4 |
| 02/21/2022 | **File Defense Motion To Exclude Testimony** | | /9 |
| 02/21/2022 | **File States Notice Of Hearing** | | /1 |
| 02/21/2022 | **File Defense Motion In Limine** | | /3 |
| 02/21/2022 | **File Notice** | NOTICE OF NON-REPRESENTATION | /2 |
| 02/21/2022 | **File Defense Motion In Limine** | | /12 |
| 02/21/2022 | **File Order Denying Def Motion For Extension Of Time** | TO FILE PTR MOTIONS | /2 |
| 02/21/2022 | **File Motion For Extension Of Time** | | /3 |
| 02/21/2022 | **File Defense Motion To Suppress** | | /7 |
| 02/20/2022 | **File Defense Motion** | MOTION TO ALLOW DEFENDANT'S FORENSIC EXPERT ACCESS TO THE BROWARD COUNTY SHERIFF'S OFFICE CRIME LABOATORY AND EVIDENCE | /5 |
| 02/18/2022 | **Defense Notice of Taking Depositions** | | /1 |
| 02/18/2022 | **Defense Notice of Taking Depositions** | | /1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 02/18/2022 | **File States Motion In Limine** | | /4 |
| 02/18/2022 | **File States Supplemental Discovery** | | /1 |
| 02/18/2022 | **File States Motion To Compel** | | /4 |
| 02/18/2022 | Hrg Held On All Pending Motions | **((D))** // CR A CAMPBELL >LAWS< | |
| 02/18/2022 | Order | TO CANCEL DEPOS OF STATE VS OMAR SMITH | /1 |
| 02/18/2022 | Order | ON STATES M/TO DETERMINE COMPLIANCE WITH FRCP 3.112 | /2 |
| 02/18/2022 | **File Order Denying Def Motion** | TO EXCLUDE STATE WITNESSES | /2 |
| 02/18/2022 | **File Order Denying State Motion** | FOR VIEW BY JURY | /2 |
| 02/18/2022 | Order | DESIGNATING ATTY OF RECORD AND DIRECTIONS TO THE CLERK | /1 |
| 02/18/2022 | **File Order Denying State Motion** | TO TAKE PHOTOS OF DEFT | /2 |
| 02/18/2022 | **File Court's Notice Of Hearing** | | /1 |
| 02/18/2022 | **File States Motion To Amend** | DEATH PENALTY | /3 |
| 02/18/2022 | **File States Motion** | ADMISSIBILITY OF STATEMENTS | /4 |
| 02/17/2022 | **Court Date Notice Returned** | | /2 |
| 02/17/2022 | **File Notice Of Conflict** | | /2 |
| 02/17/2022 | **File States Response** | STATE OF FLORIDA'S RESPONSE To DEFENDANT'S MOTION TO COMPEL BETTER ADDRESS AND/OR STRIKE WITNESS | /12 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 02/17/2022 | **Order** | | /1 |
| 02/16/2022 | **File States Motion** | To Determine Compliance With Florida Rule Of Criminal Procedure 3.112 | /3 |
| 02/16/2022 | **Defense Notice of Taking Depositions** | | /1 |
| 02/16/2022 | **Hearing Held / Status Conference** | **((D))**//CR A CAMPBELL~LAWS | |
| 02/16/2022 | **File Court's Notice Of Hearing** | | /1 |
| 02/15/2022 | **File Defense Motion To Exclude Witness** | | /6 |
| 02/15/2022 | **File States Supplemental Discovery** | | /1 |
| 02/15/2022 | **File States Supplemental Discovery** | | /1 |
| 02/15/2022 | **File States Supplemental Discovery** | | /1 |
| 02/15/2022 | **File States Response** | to Def.'s Death Penalty Motions | /6 |
| 02/14/2022 | **File States Supplemental Discovery** | | /1 |
| 02/11/2022 | **File Motion** | MOTION TO PROHIBIT QUESTIONING OF POTENTIAL JURORS AS TO THEIR WILLINGNESS TO RENDER A VERDICT FOR T E DEATH PENALTY | /3 |
| 02/11/2022 | **File Motion** | MOTION TO DECLARE 921.141 AND/OR STATUTE 921.141(6)(h) FLORIDA STATUTES A | /8 |
| 02/11/2022 | **File Motion** | MOTION TO DECLARE 921.141 AND/OR STATUTE 921.141 (6) (ij- | /5 |
| 02/09/2022 | **Defense Notice of Taking Depositions** | | /1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 02/09/2022 | **File States Supplemental Discovery** | | 📄/1 |
| 02/08/2022 | **File States Motion** | FOR VIEW BY JURY | 📄/3 |
| 02/08/2022 | **File Defense Motion To Compel** | | 📄/3 |
| 02/08/2022 | **File States Supplemental Discovery** | | 📄/1 |
| 02/08/2022 | **File States Notice Pursuant to Rule 3.220(4)** | | 📄/1 |
| 02/08/2022 | **File States Motion** | TAKE PHOTOGRAPHS OF DEF | 📄/2 |
| 02/08/2022 | **File States Supplemental Discovery** | | 📄/1 |
| 02/08/2022 | **File States Motion** | FOR VIEW BY JURY | 📄/3 |
| 02/07/2022 | **File Motion** | MOTION TO DECLARE 921.141 AND/OR STATUTE 921.141(#) 0) FLORIDA STATUES AND/OR THE STANDARD INSTRUC ION UNCONSIIT[JTIONAL FACIALLY AND AS APPLIED | 📄/5 |
| 02/05/2022 | **Court Date Notice** | | 📄/2 |
| 02/04/2022 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 02/04/2022 | **File Defense Motion To Compel** | | 📄/2 |
| 02/04/2022 | **File States Supplemental Discovery** | | 📄/1 |
| 02/03/2022 | **Hearing Held / Status Conference** | ((D)) // CR A MARIE CAMPBELL >LAWS< | |
| 02/03/2022 | **File Court's Notice Of Hearing** | | 📄/1 |
| 02/02/2022 | **File Defense Motion To Compel** | | 📄/2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 02/02/2022 | **File Defense Motion To Exclude Witness** | | 📄/14 |
| 01/28/2022 | **File Defense Demand For Speedy Trial** | | 📄/2 |
| 01/28/2022 | **File Letter From Defendant** | | 📄/2 |
| 01/27/2022 | **File States Supplemental Discovery** | | 📄/1 |
| 01/26/2022 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 01/26/2022 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 01/26/2022 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 01/22/2022 | **Court Date Notice** | | 📄/2 |
| 01/21/2022 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 01/21/2022 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 01/21/2022 | **Hearing Held On States Motion** | CR: A.Campbell/LAWS (D) | |
| 01/20/2022 | **Hearing Held / Status Conference** | CR: A.Campbell/Laws (D) | |
| 01/20/2022 | **Hrg Held On Defense Motion To Compel** | CR: A.Campbell/Laws (D) | |
| 01/20/2022 | **File Court's Notice Of Hearing** | | 📄/1 |
| 01/19/2022 | **File Notice Of Hearing** | | 📄/1 |
| 01/19/2022 | **File States Supplemental Discovery** | | 📄/1 |
| 01/18/2022 | **File Defense Motion To Compel** | | 📄/2 |
| 01/18/2022 | **File States Supplemental Discovery** | | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 01/05/2022 | **Defense Notice of Taking Depositions** | | /1 |
| 01/05/2022 | **Defense Notice of Taking Depositions** | | /1 |
| 01/04/2022 | **Defense Notice of Taking Depositions** | | /1 |
| 01/04/2022 | **File Fourth District Court Of Appeals Order** | 4D21-3308/ORDERED that the November 19, 2021 petition for writ of certiorari is denied on the merits | /1 |
| 12/30/2021 | **Defense Notice of Taking Depositions** | | /1 |
| 12/30/2021 | **Defense Notice of Taking Depositions** | | /1 |
| 12/30/2021 | **Defense Notice of Taking Depositions** | | /1 |
| 12/20/2021 | **Court Date Notice Returned** | | /2 |
| 12/20/2021 | **Court Date Notice Returned** | | /2 |
| 12/17/2021 | **File States Supplemental Discovery** | | /1 |
| 12/08/2021 | **File Fourth District Court Of Appeals Order** | 4D21-3308 - ORDERED that respondent shall file a response within twenty (20) days and show cause why the petition should not be granted. Petitioners may file a reply within ten (10) days of service of the response | /1 |
| 12/08/2021 | **Court Date Notice Returned** | | /2 |
| 12/03/2021 | **Order** | REQUIRING DEFENDANT TO PROVIDE ORAL SWAB | /1 |
| 12/03/2021 | **File Order Granting State Motion** | TO TAKE ORAL SWAB OF THE DEFENDANT | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 12/03/2021 | **Order** | order striking defendants demand for speedy trial | 📄/3 |
| 12/02/2021 | **Court Date Notice** | | 📄/2 |
| 12/02/2021 | **Court Date Notice** | | 📄/2 |
| 11/30/2021 | **Hearing Held / Status Hearing Re:** | *(D)*//CR A CAMPBELL >LAWS<5 DAY | |
| 11/30/2021 | **File States Response** | State's Motion to Take Oral Swabs (DNA); Emailed JA 12/1/21 | 📄/4 |
| 11/30/2021 | **File Fourth District Court Of Appeals Order** | 4D21-3308 - ORDERED that petitioners' second amended appendix to the petition for writ of certiorari is stricken as not in compliance with Florida Rule of Appellate Procedure 9.220(c), which was amend d effective October 1, 2017, in that it contains bookmarks which are not in compliance with Rule 9. 20(c)(3). An amended appendix in compliance with Rule 9.220(c) shall be filed within two (2) days f om the date of this order | 📄/1 |
| 11/30/2021 | **File Order Granting Def Motion** | Stay Proceedings releated to pending writ of certiorari | 📄/2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 11/29/2021 | **File Fourth District Court Of Appeals Order** | 4D21-3308/ORDERED that petitioners' amended appendix to the petition for writ of certiorari is stric<br>en as not in compliance with Florida Rule of Appellate Procedure 9.220(c), which was amended effect<br>ve October 1, 2017, in that it was not properly indexed and consecutively paginated, beginning with<br>the cover sheet as page 1, was not completely text searchable, and was not paginated so that the pa<br>e numbers displayed by the PDF reader exactly match the pagination of the index. An amended appendi<br>in compliance with Rule 9.220(c) shall be filed within two (2) days from the date of this order | /1 |
| 11/29/2021 | **File Court's Notice Of Hearing** | | /1 |
| 11/29/2021 | **File Order Granting State Motion** | COMPELLING DEFT'S COMPLIANCE W/FRC | /1 |
| 11/29/2021 | **File Defendants Response** | in opposition to the state's motion to take oral swab of the defendant | /4 |
| 11/25/2021 | **Court Date Notice** | | /2 |
| 11/23/2021 | **File States Notice Of Hearing** | | /1 |
| 11/23/2021 | **Hrg Held On Defense Demand For Speedy Trial** | **((D)) // CR C ALVAREZ >LAWS< | |
| 11/23/2021 | **File 4DCA Acknowledgment** | 4D21-3308 | /1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 11/23/2021 | **File Fourth District Court Of Appeals Order** | 4D21-3308/ORDERED that petitioners' appendix to the petition for writ of certiorari is stricken as n t in compliance with Florida Rule of Appellate Procedure 9.220(c), which was amended effective Octo er 1, 2017, in that it was not properly indexed and consecutively paginated, beginning with the cov r sheet as page 1, was not text searchable, was not paginated so that the page numbers displayed by the PDF reader exactly match the pagination of the index, and contains bookmarks which are not in c mpliance with Rule 9.220(c)(3). An amended appendix in compliance with Rule 9.220(c) shall be filed within two (2) days from the date of this order | /1 |
| 11/23/2021 | **File Court's Notice Of Hearing** | | /1 |
| 11/23/2021 | **File Exhibits Worksheet** | | /1 |
| 11/23/2021 | **File Exhibit List** | | /1 |
| 11/22/2021 | **Defense Notice of Taking Depositions** | | /1 |
| 11/22/2021 | **Defense Notice of Taking Depositions** | | /1 |
| 11/22/2021 | **Defense Notice of Taking Depositions** | | /1 |
| 11/22/2021 | **Defense Notice of Taking Depositions** | | /1 |
| 11/22/2021 | **File Defense Motion** | FOR CONTINUANCE OF HEARING ON STATES M/TO TAKE ORAL SWABS OF THE DEFT | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 11/22/2021 | **File Defense Motion** | TO TAKE PHYSICAL MEASUREMENTS OF THE DEFENDANT | 📄/2 |
| 11/19/2021 | **File Defense Motion For Stay Of Execution** | Add Reason Charge Reopened Sentence Component on Disposition tab | 📄/26 |
| 11/15/2021 | **File Attorney Notice Of Change Of Address** | | 📄/1 |
| 11/12/2021 | **Court Date Notice Returned** | | 📄/2 |
| 11/12/2021 | **Court Date Notice Returned** | | 📄/2 |
| 11/08/2021 | **File Defense Motion To Quash Subpoena** | | 📄/12 |
| 11/08/2021 | **File States Supplemental Discovery** | | 📄/1 |
| 11/08/2021 | **File States Motion For Order Rule To Show Cause** | **((D))**//CR D CURTIS >LAWS< | |
| 11/05/2021 | **File States Supplemental Discovery** | | 📄/1 |
| 11/05/2021 | **Hearing Reset** | CR. A. CAMPBELL (D) STATE'S MOTION - AFFIDAVIT FOR ISSUANCE TO SHOW CAUSE | |
| 11/05/2021 | **File Court's Notice Of Hearing** | | 📄/1 |
| 10/30/2021 | **Court Date Notice** | | 📄/2 |
| 10/30/2021 | **Court Date Notice** | | 📄/2 |
| 10/28/2021 | **Hearing Held / Status Conference** | CR. A. CAMPBELL - LAWS (D) | |
| 10/28/2021 | **File Court's Notice Of Hearing** | | 📄/1 |
| 10/27/2021 | **File States Supplemental Discovery** | | 📄/1 |
| 10/27/2021 | **File States Motion For Order Rule To Show Cause** | | 📄/6 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 10/27/2021 | **File States Motion For Order Rule To Show Cause** | | 📄/6 |
| 10/25/2021 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 10/25/2021 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 10/14/2021 | **File States Motion** | TO TAKE ORAL SWAB OF THE DEFT | 📄/2 |
| 10/13/2021 | **File States Supplemental Discovery** | | 📄/1 |
| 08/20/2021 | **File States Supplemental Discovery** | | 📄/1 |
| 08/20/2021 | **File States Supplemental Discovery** | | 📄/1 |
| 08/13/2021 | **File States Discovery Submission** | | 📄/1 |
| 08/10/2021 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 07/27/2021 | **Court Date Notice** | | 📄/2 |
| 07/23/2021 | **Hearing Held / Status Conference** | CR.Electeronic/Eric(D) | |
| 07/23/2021 | **File Court's Notice Of Hearing** | | 📄/1 |
| 07/07/2021 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 07/07/2021 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 07/07/2021 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 07/07/2021 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 06/17/2021 | **File Notice Of Unavailability Of Counsel** | | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 06/07/2021 | **Court Date Notice Returned** | | 📄 /2 |
| 05/25/2021 | **Court Date Notice** | | 📄 /2 |
| 05/21/2021 | **Hearing Held / Status Conference** | CR: B.Rodriguez/LAWS (D) | |
| 03/10/2021 | **Court Date Notice** | | 📄 /1 |
| 03/08/2021 | **Hearing Held / Status Conference** | ((D)) // CT RPT J GOMEZ - LAWS | |
| 02/16/2021 | **File States Supplemental Discovery** | | 📄 /1 |
| 01/28/2021 | **File States Supplemental Discovery** | | 📄 /1 |
| 01/13/2021 | **Defense Notice of Taking Depositions** | | 📄 /1 |
| 01/13/2021 | **Defense Notice of Taking Depositions** | | 📄 /1 |
| 01/13/2021 | **Defense Notice of Taking Depositions** | | 📄 /1 |
| 01/13/2021 | **Defense Notice of Taking Depositions** | | 📄 /1 |
| 01/09/2021 | **Court Date Notice** | | 📄 /1 |
| 12/15/2020 | **Defense Notice of Taking Depositions** | | 📄 /1 |
| 12/15/2020 | **Defense Notice of Taking Depositions** | | 📄 /1 |
| 12/15/2020 | **Defense Notice of Taking Depositions** | | 📄 /1 |
| 12/15/2020 | **Defense Notice of Taking Depositions** | | 📄 /1 |
| 11/04/2020 | **File Notice Of Cancellation Of Deposition** | | 📄 /1 |
| 10/30/2020 | **File Defendants Response** | for Motion for Protective Order | 📄 /17 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 10/27/2020 | **File Defense Motion For Protective Order** | | /3 |
| 10/26/2020 | **File States Supplemental Discovery** | | /1 |
| 10/01/2020 | **Defense Notice of Taking Depositions** | | /4 |
| 09/22/2020 | **Defense Notice of Taking Depositions** | | /4 |
| 09/19/2020 | **Court Date Notice** | | /1 |
| 09/17/2020 | **Hearing Held / Status Conference** | Cr:G:Fleites(D) | |
| 07/02/2020 | **File Affidavit** | | /2 |
| 06/02/2020 | **Court Date Notice** | | /1 |
| 05/20/2020 | **Court Date Notice** | | /1 |
| 05/07/2020 | **File Order Denying Def Motion** | SIGNED 041120 FOR RELEASE | /1 |
| 04/16/2020 | **File Notice** | Appearance on behalf of victim | /7 |
| 04/15/2020 | **File Notice Of Appearance** | FAMILY OF VICTIM | /1 |
| 04/09/2020 | **File Defendants Response** | Victims Objection and reponse | /11 |
| 04/06/2020 | **File Defense Motion For Release From Custody** | | /3 |
| 04/03/2020 | **File Defense Motion For Release From Custody** | | /8 |
| 03/12/2020 | **Hearing Held / Status Conference** | ((D)) // CT RPT R DAVIS - BOSS | |
| 03/12/2020 | **File Court's Notice Of Hearing** | | /1 |
| 03/11/2020 | **Defense Notice of Taking Depositions** | | /2 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 02/12/2020 | **Defense Notice of Taking Depositions** | | 📄/2 |
| 02/11/2020 | **File Notice Of Appearance** | | 📄/1 |
| 02/05/2020 | **File States Supplemental Discovery** | | 📄/1 |
| 01/06/2020 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 01/02/2020 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 01/02/2020 | **Defense Notice of Taking Depositions** | | 📄/1 |
| 12/19/2019 | **Hearing Held / Status Conference** | ((I)) // CT RPT N PETRLAK | |
| 12/19/2019 | **File Order Granting Def Motion For Continuance** | VERBAL | |
| 12/19/2019 | **File Court's Notice Of Hearing** | | 📄/1 |
| 10/30/2019 | **Post Office Returned Mail** | | 📄/2 |
| 09/09/2019 | **File States Supplemental Discovery** | | 📄/1 |
| 09/09/2019 | **File States Supplemental Discovery** | | 📄/1 |
| 08/23/2019 | **File States Supplemental Discovery** | | 📄/1 |
| 08/08/2019 | **File States Supplemental Discovery** | | 📄/1 |
| 08/08/2019 | **File States Supplemental Discovery** | | 📄/1 |
| 07/19/2019 | **File Notice** | of Conclusion of Representantion | 📄/1 |
| 07/11/2019 | **Hearing Held / Status Conference** | (I)/CT RPT N. PETRLAK | |
| 07/11/2019 | **File Court's Notice Of Hearing** | | 📄/1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 07/01/2019 | **File Defense Motion For Substitution Of Counsel** | | 📄 /1 |
| 06/13/2019 | **File Defense Motion To Quash Subpoena** | | 📄 /5 |
| 06/13/2019 | **File Notice Of Appearance** | | 📄 /1 |
| 05/30/2019 | **File Defense Motion To Set Bond** | | 📄 /6 |
| 05/17/2019 | **File Notice Of Appearance** | | 📄 /1 |
| 04/26/2019 | **File States Supplemental Discovery** | | 📄 /1 |
| 04/25/2019 | **File Court's Notice Of Hearing** | | 📄 /1 |
| 04/25/2019 | **Hearing Held / Status Conference** | **\*\*((I))\*\* // CT RPT N PETRLAK** | |
| 04/18/2019 | **File States Notice To Seek Death Penalty** | | 📄 /3 |
| 04/17/2019 | **File States Supplemental Discovery** | | 📄 /1 |
| 04/16/2019 | **File Notice Of Filing** | | 📄 /3 |
| 04/16/2019 | **File Notice Of Filing** | | 📄 /3 |
| 04/09/2019 | **File States Discovery Submission** | | 📄 /9 |
| 04/09/2019 | **File State Demand For Notice Of Alibi** | | 📄 /2 |
| 04/03/2019 | **File Order Granting Def Motion** | SIGNED 040319 TO APPEAR PRO HAC VICE | 📄 /1 |
| 04/03/2019 | **File Order Granting Def Motion** | SIGNED 040319 TO APPEAR PRO HAC VICE | 📄 /1 |
| 03/28/2019 | **File Defense Motion** | TO APPEAR PRO HAC VICE PURSUANT TO FLORIDA RULE OF JUDICIAL ADMINISTRATION 2.510 | 📄 /5 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 03/28/2019 | **File Defense Motion** | TO APPEAR PRO HAC VICE PURSUANT TO FLORIDA RULE OF JUDICAL ADMINISTRATION 2.510 | /5 |
| 03/11/2019 | **File Order Transferring Case** | SIGNED 031119 TO FK /FROM FG | /1 |
| 03/10/2019 | **File Order Transferring Case** | | /1 |
| 03/08/2019 | **File Defense Written Plea Of Not Guilty** | | /1 |
| 03/05/2019 | **Arraignment Held** | ((D) CT RPT Y. MEDINA | |
| 03/05/2019 | **File Court's Notice Of Hearing** | | /1 |
| 03/04/2019 | **Arraignment Reset** | CR:ELECTRONIC(D) | |
| 03/04/2019 | **File Court's Notice Of Hearing** | | /1 |
| 02/14/2019 | **Hrg Held / Magistrate Findings/Order - Probable Cause Found** | | /1 |
| 02/14/2019 | **Arrest Paperwork** | | /16 |
| 02/13/2019 | **Capias Served** | | |
| 02/11/2019 | **File Court's Order Sealing Record** | | /1 |
| 02/08/2019 | **Electronic Case** | | |
| 02/08/2019 | **File State Not In Custody - Information** | | |
| 02/08/2019 | **File State's Instruction Sheet** | | /1 |
| 02/08/2019 | **File State's Grand Jury Indictment** | | 🔒 |
| 02/08/2019 | **File State Not In Custody - Information** | | |
| 02/08/2019 | **Capias Image** | | /1 |

| Date | Description | Additional Text | View / Pages |
|------|-------------|-----------------|--------------|
| 02/08/2019 | **Probable Cause Affidavit** | | 📄 /2 |
| 02/08/2019 | **File Court's Notice Of Hearing** | | 📄 /1 |

## ─ Hearing(s)                                                  Total: 181

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 01/07/2025 | **Hearing All Pending Motions** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4780 |
| 01/06/2025 | **Hearing All Pending Motions** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*D* |
| 10/15/2024 | **Hearing/Status Hearing** | Hearing Time: 8:45 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br><br>*10/17/2024 Reset by Court to 10/15/2024 - Rescheduled*<br><br>*10/10/2024 Reset by Court to 10/17/2024 - Rescheduled* |
| 09/10/2025 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*D* |
| 07/08/2024 | **Hearing/Set New Dates** | Hearing Time: 8:45 AM<br>Judicial Officer(s):Fein - FX, Martin S<br>Location: Room 4780 |
| 04/26/2024 | **Hearing All Pending Motions** | Hearing Time: 11:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*ALL AFTERNOON RESERVED* |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 01/26/2024 | **Hearing/State's Motion** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*TO ALLOW FORMER TESTIMONY OF STATE WITNESS.* |
| 01/26/2024 | **Hearing All Pending Motions** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 01/19/2024 | **Hearing Defense Motion In Limine** | Hearing Time: 10:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*RE: PROMOTIONAL VIDEO.* |
| 01/19/2024 | **Hearing All Pending Motions** | Hearing Time: 10:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*DEFENDANT AND ATTORNEYS APPEARANCE MANDATORY/ PER COURT NOTICE ALL DAY RESERVED* |
| 01/18/2024 | **Hearing All Pending Motions** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*ALL DAY RESERVED* |
| 01/19/2024 | **Hearing/State's Motion** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*TO DECLARE WITNESS UNAVAILABLE FOR TRIAL AND MOTION FOR "FORFEITURE BY WRONGDOING".* |
| 01/19/2024 | **Hearing/State's Motion** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*TO ALLOW FORMER TESTIMONY OF STATE WITNESS.* |
| 01/18/2024 | **Hearing/State's Motion** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*FOR REHEARING/RECONSIDERATION/CLARIFICATION.* |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 01/18/2024 | **Hearing Defense Motion** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*IN LIMINE RE: PROMOTIONAL VIDEO.* |
| 01/12/2024 | **Hearing Defense Motion** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*To Dismiss for Violations of Due Process......../ Motion to Recuse Entire State Attorney's Office.....* |
| 01/12/2024 | **Hearing Defense Motion** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*In Limine Re: Promotional Video.* |
| 01/12/2024 | **Hearing/Motion to Quash** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*ALL DAY DESERVED! State's Motion to Quash Subpoena* |
| 01/05/2024 | **Hearing All Pending Motions** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*ALL DAY RESERVED.* |
| 12/15/2023 | **Hearing/State's Motion** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*MOTION TO DECLARE WITNESS UNAVAILABLE FOR TRIAL. MOTION FOR FORFEITURE BY WRONGDOING. MOTION TO ALLOW FORMER TESTIMONY OF STATE WITNESS.* |
| 12/20/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 12/19/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 12/18/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 12/14/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 12/13/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 12/12/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 12/07/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 12/06/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 12/05/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 11/20/2023 | **Hearing/Defense Motion to Take Deposition** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*RE: ORDER - 2nd DEPOSITION OF DETECTIVE DANNY POLO.* |
| 12/08/2023 | **Hearing/State's Motion** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Consciousness of Guilt* |
| 12/08/2023 | **Hearing Defense Motion In Limine** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*1. Exclude certain testimony of Detective Mark Moretti aling with Cellhawk Call Data Record Mapping and Google Maps. ALL AFTERNOON RESERVED!* |
| 11/21/2023 | **Hearing/State's Motion** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*1. To Declare Witness Unavailable and Motion for Forfeiture by Wrongdoing 2. Motion to allow former testimony of a State Witness: Felicia Holmes ALL DAY RESERVED!* |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 11/20/2023 | **Hearing Defense Motion to Dismiss** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*2nd MOTION* |
| 11/20/2023 | **Hearing/Defense Motion to Suppress** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*1-13 Tentative ALL DAY RESERVED!* |
| 11/09/2023 | **Hearing/State's Motion** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*To Reset Trial Date* |
| 11/09/2023 | **Hearing Defense Motion In Limine** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*5. Exclude* |
| 11/09/2023 | **Hearing Defense Motion In Limine** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*4. Promotional Video* |
| 11/09/2023 | **Hearing Defense Motion In Limine** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*3. Money Agreement between Demons & Williams* |
| 11/09/2023 | **Hearing Defense Motion In Limine** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*2. Declare Gang Aggravator Unconstituitional 921.141* |
| 11/09/2023 | **Hearing Defense Motion In Limine** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Gang Affilations* |
| 11/16/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 11/02/2023 | **Hearing/State's Motion** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*FOR PROTECTIVE ORDER AND QUASH SUBPOENA.* |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 12/11/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |
| 12/04/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |
| 11/13/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |
| 11/02/2023 | **Hearing/Defense Motion to Take Deposition** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900<br>*ALL DAY RESERVED* |
| 11/22/2023 | **Hearing All Pending Motions** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900<br>*ALL DAY RESERVED.* |
| 10/31/2023 | **Hearing/Defense Motion to Take Deposition** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900<br>*OF DET> MARK MORETTI.* |
| 11/09/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |
| 11/08/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |
| 11/07/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |
| 11/06/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |
| 11/01/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 10/31/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 10/30/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 10/20/2023 | **Hearing All Pending Motions** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*D - All Day Reserved* |
| 10/26/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 10/25/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 10/24/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 10/23/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 10/19/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Defendant to be dressed for trial* |
| 10/18/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Defendant to be dressed for trial* |
| 10/17/2023 | **Hearing/Status Hearing RE:** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*State Atty Assignment* |
| 10/17/2023 | **Hearing All Pending Motions** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*RE: STATE ATTORNEY ASSIGNMENT - ALL DAY RESERVED.* |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 10/12/2023 | **Hearing All Pending Motions** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*ALL DAY RESERVED.* |
| 10/11/2023 | **Hearing All Pending Motions** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*ALL DAY RESERVRD.* |
| 10/16/2023 | **Hearing/Defense Motion to Suppress** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*ALL DAY RESERVED.* |
| 10/13/2023 | **Hearing Defense Motion to Dismiss** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*ALL DAY RESERVED.* |
| 10/10/2023 | **Hearing/Motion to Quash** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*State's.* |
| 10/06/2023 | **Hearing Defense Motion** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*TO RECUSE STATE ATTORNEY'S OFFICE* |
| 09/27/2023 | **Calendar Call** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 09/22/2023 | **Hearing All Pending Motions** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 09/15/2023 | **Hearing Defense Motion to Compel** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*BRADY MATERIAL.* |
| 09/15/2023 | **Hearing/Defense Motion to Set Bond** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*(ARTHUR HEARING)* |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 08/18/2023 | **Hearing Defense Motion** | Hearing Time: 11:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*RE: TERMINATING ELECTRONIC GPS MONITORING ON STATE WITNESS FELICIA HOLMES.* |
| 08/04/2023 | **Hearing Defense Motion** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*RE: REDEPOSE WITNESS.* |
| 09/22/2023 | **Calendar Call** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 07/28/2023 | **Hearing/Status Conference** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 07/22/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Per ICC* |
| 07/21/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 07/20/2023 | **Jury Trial** | Hearing Time: 8:30 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br><br>*07/20/2023 Reset by Court to 07/20/2023 - Judge Rescheduled* |
| 07/07/2023 | **Jury Trial** | Hearing Time: 10:30 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*d* |
| 06/30/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 06/07/2023 | **Hearing All Pending Motions** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*TO BE HEARD PRIOR TO START OF TRIAL* |

| Date | Description | Additional Text |
|---|---|---|
| 06/02/2023 | **Hearing/Status Hearing** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 06/01/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Per ICC* |
| 05/31/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Per ICC* |
| 05/30/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Per ICC* |
| 07/19/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 07/18/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 07/17/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Defendant to be Dressed* |
| 07/13/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 07/12/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 07/11/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 07/10/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Defendant to be Dressed* |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 06/29/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 06/28/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 06/27/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 06/26/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Defendant to be Dressed* |
| 06/22/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 06/21/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 06/20/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Defendant to be Dressed* |
| 06/15/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 06/14/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 06/13/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 06/12/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Defendant to be Dressed* |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 06/08/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |
| 06/07/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |
| 06/06/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |
| 06/05/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900<br>*Defendant to be Dressed* |
| 04/27/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |
| 04/26/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |
| 04/25/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |
| 04/24/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900<br>*Defendant to be Dressed* |
| 04/20/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |
| 04/19/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |
| 04/18/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |
| 04/13/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein – FT, Martin S<br>Location: Room 4900 |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 04/12/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 04/11/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Defendant to be Dressed* |
| 04/17/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Defendant to be Dressed* |
| 04/10/2023 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 04/10/2023 | **Hearing/Status Conference** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Regarding setting a date for trial.*<br><br>*04/14/2023 Reset by Court to 04/10/2023 - Rescheduled* |
| 03/10/2023 | **Hearing/Status Conference** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*D* |
| 02/10/2023 | **Hearing/Defense Motion to Return Property** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br>*Re: JAIME KING*<br><br>*02/03/2023 Reset by Court to 02/10/2023 - Rescheduled* |
| 02/03/2023 | **Hearing/Status Hearing** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |
| 12/14/2022 | **Hearing/Status Hearing** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900 |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 12/02/2022 | **Hearing Defense Motion to Compel** | Hearing Time: 11:00 AM<br>Judicial Officer(s):Fein - FT, Martin S<br>Location: Room 4900<br><br>*Witness Deposition* |
| 10/25/2022 | **Hearing Defense Motion** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br><br>*Defense Response to BSO MOTION* |
| 10/25/2022 | **Hearing/Motion Protective Order** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 09/27/2022 | **Hearing Defense Motion** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br><br>*Defense M to Remove Visitation, Communication,or Interaction Restrictions* |
| 08/30/2022 | **Hearing Defense Motion** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br><br>*M for Furlough for Medical/Dental Care* |
| 07/26/2022 | **Hearing/Status Conference** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 07/13/2022 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br><br>*per ICC* |
| 07/12/2022 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br><br>*per ICC* |
| 07/11/2022 | **Jury Trial** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 06/17/2022 | **Hearing/Defense Motion to Quash Subpeona** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br>*This hrg is for one of the witnesses not Mr. Demons, we do not need him in court* |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 07/01/2022 | **Hearing Defense Motion** | Hearing Time: 2:30 PM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 06/15/2022 | **Hearing/Status Conference** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 06/08/2022 | **Hearing/Defense Demand for Speedy Trial** | Hearing Time: 9:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br><br>*06/03/2022 Reset by Court to 06/08/2022 - Rescheduled* |
| 05/31/2022 | **Hearing/Defense Demand for Speedy Trial** | Hearing Time: 8:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 05/24/2022 | **Hearing/Status Conference** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 04/29/2022 | **Hearing Defense Motion** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 04/29/2022 | **Hearing/Status Conference** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 04/26/2022 | **Hearing All Pending Motions** | Hearing Time: 10:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br>*PER CT. NOTICE 4/20/22* |
| 04/21/2022 | **Hearing All Pending Motions** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 04/20/2022 | **Hearing All Pending Motions** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br>*PER FK ICC 4/19/22* |
| 04/19/2022 | **Hearing/Defense Motion to Quash Subpeona** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 04/19/2022 | **Jury Trial** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br>*PER FK ICC 4/12*<br><br>*04/19/2022 Reset by Court to 04/19/2022 -*<br>*Rescheduled* |
| 04/19/2022 | **Hearing/Status Conference** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br>*PER FK ICC 4/12*<br><br>*04/14/2022 Reset by Court to 04/19/2022 -*<br>*Rescheduled* |
| 04/13/2022 | **Hearing All Pending Motions** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br>*PER FK ICC 4/12* |
| 04/12/2022 | **Hearing All Pending Motions** | Hearing Time: 11:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 04/06/2022 | **Hearing/Defense Motion to Suppress** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 04/04/2022 | **Hearing/State's Motion** | Hearing Time: 11:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br>*M to Take Photographs* |
| 04/08/2022 | **Hearing Defense Motion** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br>*DAUBERT HRG.* |
| 03/31/2022 | **Hearing/Status Conference** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 03/31/2022 | **Hearing Defense Motion** | Hearing Time: 1:30 PM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 03/16/2022 | **Hearing/Status Conference** | Hearing Time: 2:30 PM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 03/18/2022 | **Hearing/Defense Motion to Suppress** | Hearing Time: 2:00 PM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 03/09/2022 | **Hearing/Status Conference** | Hearing Time: 8:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 03/02/2022 | **Hearing/Status Conference** | Hearing Time: 8:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 02/23/2022 | **Hearing Defense Motion** | Hearing Time: 3:30 PM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br>*PER ICC* |
| 02/22/2022 | **Hearing/Status Conference** | Hearing Time: 8:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 02/18/2022 | **Hearing All Pending Motions** | Hearing Time: 3:00 PM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br>*PER FK ICC 2/17* |
| 02/16/2022 | **Hearing/Status Conference** | Hearing Time: 8:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 02/03/2022 | **Hearing/Status Hearing** | Hearing Time: 8:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br>*D* |
| 01/21/2022 | **Hearing/Status Hearing** | Hearing Time: 8:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br>*per icc* |
| 01/20/2022 | **Hearing/Status Conference** | Hearing Time: 8:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 11/30/2021 | **Hearing/Status Hearing RE:** | Hearing Time: 8:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br>*5 DAY HEARING* |
| 11/08/2021 | **Hearing/State's Motion** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br>*States Order to Show Cause* |
| 11/23/2021 | **Hearing Defense Motion** | Hearing Time: 8:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br>*D* |
| 10/28/2021 | **Hearing/Status Conference** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 07/23/2021 | **Hearing/Status Conference** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 05/21/2021 | **Hearing/Status Conference** | Hearing Time: 1:30 PM<br>Judicial Officer(s):FQ - PM In Custody, Hearings<br>Location: Room 4155 |
| 03/12/2020 | **Hearing/Status Conference** | Hearing Time: 8:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 12/19/2019 | **Hearing/Status Conference** | Hearing Time: 8:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 07/11/2019 | **Hearing/Status Conference** | Hearing Time: 8:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 04/25/2019 | **Hearing/Status Conference** | Hearing Time: 8:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870 |
| 03/05/2019 | **Arraignment** | Hearing Time: 8:30 AM<br>Judicial Officer(s):Coleman - FK, Thomas J<br>Location: Room 7870<br>*Per/lcc(Cassandra)* |

| Date | Description | Additional Text |
|------|-------------|-----------------|
| 03/04/2019 | **Arraignment** | Hearing Time: 9:00 AM<br>Judicial Officer(s):Rothschild - FG, Michael I.<br>Location: Room 4810 |

### — Related Case(s)

Total: 1

| Related Case Number | Case Type | Additional Text |
|---------------------|-----------|-----------------|
| 19001871CF10A | Companion Case | |

## Brenda D. Forman

### Clerk of Court

Broward County
17th Judicial Circuit

MORE ABOUT THE CLERK (/ABOUTUS/ABOUTTHEOFFICE#ABOUTTHECLERK)          >

 (https://www.facebook.com/browardclerkofcourts/)

## Connect with Us

COURTHOUSE LOCATIONS (/ABOUTUS/HOURSANDLOCATIONS#COURTHOUSELOCATIONS)   >

CONTACT US (/ABOUTUS/ABOUTTHEOFFICE#CONTACTUS)   >

DISCLAIMER AGREEMENT (/GENERALINFORMATION/MISCELLANEOUS#DISCLAIMERAGREEMENT)   >

CLERK DIRECTORY (/ABOUTUS/HOURSANDLOCATIONS#CLERKDIRECTORY)   >

TELL US WHAT YOU THINK (/MISCELLANEOUS/CLERKSURVEYS)   >

## Accessibility & Support

ADA NOTICE (/GENERALINFORMATION/MISCELLANEOUS#ADA)   &#9855;

PRINT   &#128424;

FREQUENTLY ASKED QUESTIONS (HTTPS://WWW.BROWARDCLERK.ORG//WEB2/CASESEARCHECA/FREQUENTQUES )

  >

GLOSSARY OF TERMS (HTTPS://WWW.BROWARDCLERK.ORG//WEB2/CASESEARCHECA/GLOSSARY/)                                    ›

# Main Courthouse Location

201 SE 6th Street

Fort Lauderdale
Florida, US 33301
Phone: (954) 831-6565

PUBLIC RECORDS CUSTODIAN (/GENERALINFORMATION/MISCELLANEOUS#PUBLICRECORDSCUSTODIAN) ›
*PURSUANT TO 119.12(2), F.S.*

PUBLIC ACCESS TO JUDICIAL RECORDS (/GENERALINFORMATION/MISCELLANEOUS#JUDICIALRECORDRULE) ›
*PURSUANT TO RULE 2.420*

Under Florida law, email addresses are public records. If you do not want your email address released in response to a public
records request, do not send electronic mail to this entity.
Instead, contact this office by phone or in writing.
© 2024 - All rights reserved