**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/22/2023 12:28:42 PM.****

IN THE CIRCUIT COURT OF THE 17TH JUDICIAL CIRCUIT
IN AND FOR BROWARD COUNTY, FLORIDA

STATE OF FLORIDA,

Plaintiff,

v.

JAMELL DEMONS,

Defendant.

CASE NO.: 19-1872CF10A

JUDGE: JOHN J. MURPHY III

**ORDER DENYING DEFENDANT'S MOTION TO SET BOND**

**THIS CAUSE** came before the Court on Defendant's Motion to Set Bond, filed on August 15, 2023. The Court held a hearing on the motion on September 15, 2023. Having considered Defendant's motion, the evidence presented, testimony and evidence adduced during Defendant's trial[1], arguments of counsel, the court file, applicable law, and otherwise being fully advised, this Court finds as follows:

Defendant's Motion to Set Bond is tantamount to an *Arthur* Hearing, requiring the State to establish that proof of guilt is evident or the presumption is great. "Persons charged with crimes in Florida are entitled to pretrial release on reasonable conditions, unless no conditions of release can reasonably protect the community from harm, assure the presence of the accused at trial, assure the integrity of the judicial process, or unless the accused is charged with a capital or life offense or an offense punishable by life imprisonment and the proof of guilt is evident or the presumption is great." *Elderbroom v. Knowles*, 621 So. 2d 518, 520 (Fla. 4th DCA 1993); *see also* Art. I, § 14, Fla. Const.; § 907.041, Fla. Stat. Individuals seeking a bond that are charged with either

[1] The jury was unable to reach a unanimous verdict.

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/22/2023 12:28:42 PM.****

a capital offense or an offense punishable by life, and proof of guilt is evident or presumption is great, are subject to the analysis set forth in *State v. Arthur*, 390 So. 2d 717 (Fla. 1980) and the criteria set forth in Fla. R. Crim. P. 3.131. *See Castro v. State*, 914 So. 2d 467, 469-70 (Fla. 5th DCA 2005).

After careful consideration, this Court finds that the State has met its burden of demonstrating that the proof of guilt is evident and that the presumption of guilt is great. The jurors' inability to reach a unanimous verdict does not alter the nature or weight of the evidence of Defendant's guilt.

Having determined that the State has met its burden of proof, the Court next considers whether it should nevertheless grant pretrial release. The Court exercises its discretion under Fla. R. Crim. P. 3.131(b)(3), in denying Defendant pretrial release:

> In determining whether to release a defendant on bail or other conditions, and what that bail or those conditions may be, the court may consider the nature and circumstances of the offense charged and the penalty provided by law; the weight of the evidence against the defendant; the defendant's family ties, length of residence in the community, employment history, financial resources, need for substance abuse evaluation and/or treatment, and mental condition; the defendant's past and present conduct, including any record of convictions, previous flight to avoid prosecution, or failure to appear at court proceedings; the nature and probability of danger that the defendant's release poses to the community; the source of funds used to post bail; whether the defendant is already on release pending resolution of another criminal proceeding or is on probation, parole, or other release pending completion of sentence; and any other facts the court considers relevant.

The offense charged is of a serious nature and carries a sentence of either life in prison or death. Defendant has been charged with a violent offense involving the use of a firearm which resulted in the death of two people, and as such, poses a danger to the community. Defendant has prior felony convictions and has been affiliated with violent

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/22/2023 12:28:42 PM.****

gangs. Although the co-defendant was granted bond by the predecessor court, the evidence against the co-defendant is qualitatively different from the evidence against Defendant. The evidence adduced demonstrates that Defendant was the likely shooter. The fact that the co-defendant was granted bond does not have any bearing on whether the proof of Defendant's guilt is evident or the presumption of guilt is great, nor is it relevant to the Court's determination of whether it should exercise its discretion to grant bond.

Based on the above, it is

**ORDERED AND ADJUDGED** that Defendant's Motion to Set Bond is **DENIED**.

**DONE AND ORDERED** in Chambers, Fort Lauderdale, Broward County, Florida, this 21 day of September, 2023.

JOHN J. MURPHY III
CIRCUIT COURT JUDGE

Copies furnished to:

Service List

Kristine Bradley, Esq.
Assistant State Attorney

Raven Liberty, Esq.
Stuart Adelstein, Esq.
Daniel R. Aaronson, Esq.
Peter T. Patanzo, Esq.
James. S. Benjamin, Esq.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

Filing # 156906887 E-Filed 09/07/2022 12:51:22 PM

IN THE CIRCUIT COURT OF THE 17TH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY, FLORIDA

CASE NO.: 19-1872 CF 10 A

STATE OF FLORIDA,

vs

JAMELL M. DEMONS

Defendant.

______________________________/

**MOTION TO REMOVE VISITATION, COMMUNICATION, OR INTERACTION RESTRICTIONS**

The Defendant, Jamell Demons, by and through the undersigned counsel, requests this Court enter an Order granting this, his Motion to Remove Visitation, Communication or Interaction Restrictions currently in place and in support thereof states the following for this Court's kind consideration:

1. Defendant is in pre-trial confinement pending trial at the Broward County main jail.
2. On or around late March 2022, another inmate filed a grievance alleging that Mr. Demons was in possession of shanks and pipe bombs. In response correction personnel conducted a search of the entire dorm, at which time Mr. Demons was found with one (1) writing utensil and potato chips.
3. However, another inmate on the dorm was found in possession of shanks, prescription drugs and other contraband.
4. Despite Mr. Demons, not having any relationship with this inmate, Mr. Demons and his attorneys' have been restricted from having customary visits due to the discovery of contraband in the possession of the third-party inmate.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

5. Over five (5) months have passed, which is more than enough time for the facility housing Mr. Demons to make a determination regarding the allegations set forth in the grievance.
6. Currently any visitation between Mr. Demons and his defense counsel must occur in a visitation booth located downstairs in the bond room.
7. The visitation booth does not accommodate Mr. Demons and the defense team in one sitting, moreover it is impossible to review any documentation with Mr. Demons due to the plexi-glass divider.
8. Not only is the visitation room not large enough to accommodate Defendant's attorneys, anyone standing outside of the room can hear everything that is said in the room violating Defendant's right to private and privileged communications.
9. As of 8/31/2022 the undersigned was advised that Mr. Demons can not call one of his attorneys due to the grievance mentioned herein.
10. Florida Statute 901.24 states that, "A person arrested shall be allowed to consult with any attorney entitled to practice in this state, alone and in private at the place of custody, as often and for such periods of time as is reasonable."
11. The ongoing denial of Mr. Demons access to his attorneys' is not only preventing Mr. Demons attorneys' from properly preparing Mr. Demons defense but is in violation of not only his constitutional rights but Florida law as well.

**WHEREFORE**, the Defendant, JAMELL DEMONS, respectfully requests an Order of this Court recommending that the Broward County main jail facility remove the visitation, communication and/or interaction restrictions in place with regard to the Defendant JAMELL DEMONS, and any other relief this Court deems necessary and just.

**CERTIFICATE OF SERVICE**

**I HEREBY CERTIFY** that a true and correct copy of the foregoing was served via Florida e-filing portal to all parties of record and the Broward County Attorneys office on this 7th day of September, 2022.

LAW OFFICE OF RAVEN LIBERTY, P.A.
153 N.E. 97th Street
Miami Shores, FL 33138
Telephone: 305-459-0756
Telecopier: 305-459-4457
PLEADINGS.LIBERTY@GMAIL.COM
LIBERTYOFFICE210@GMAIL.COM

s// Raven Ramona Liberty, Esq
**Raven Ramona Liberty, Esq**
Florida Bar No.: 698431

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

[ ] 17th Judicial Circuit in and for Broward County
[ ] In the County Court in and for Broward County

Filed In Open Court,
CLERK OF THE CIRCUIT COURT
ON SEP 27 2022
BY BM

DIVISION:
[ ] Criminal
[ ] Traffic
[ ] Other

# ORDER

THE STATE OF FLORIDA VS.

Jamell Demons DEFENDANT

CASE NUMBER 19-1872CF10A

CHARGE All Counts

Defense Motion Re: Visitation, Communication Restrictions, Held

File phone records as stated on the Record per Judge.

DONE AND ORDERED THIS 27 DAY OF Sept 2022, IN BROWARD COUNTY, FLORIDA.

JUDGE

COPIES: BSO - SAO

112-62 BLANK ORDER

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:53:23 AM.****

| | Site | PortLoc | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct# | PIN | First Name | Last Name | Call Type | Call Status | Term Cat | 3Way |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/11/2019 19 10 13 | 03/11/2019 19.25 20 | 907 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Called party hangup | |
| 2 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/11/2019 19 27 53 | 03/11/2019 19 38 46 | 653 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Caller Hang up | |
| 3 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/12/2019 12 05 39 | 03/12/2019 12 36 02 | 1823 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Called party hangup | |
| 4 | Broward County - Main, FL | 7A2 4 | Y | 4692978441 | Interlata/Interstate | 03/12/2019 20 39 28 | 03/12/2019 20 41 21 | 0 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | incomplete | Caller Hang up | |
| 5 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/13/2019 12 49 11 | 03/13/2019 12 54 58 | 347 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | 3-way call detected | X |
| 6 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/13/2019 12 55 16 | 03/13/2019 12 57 22 | 0 | 908301 | 801900172 | JAMELL | DEMONS | Person Call | incomplete | No Positive Acceptance | |
| 7 | Broward County - Main, FL | 7A2 3 | Y | 4692978441 | Interlata/Interstate | 03/14/2019 16 38 22 | 03/14/2019 16 54 39 | 977 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Caller Hang up | |
| 8 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/15/2019 12 57 56 | 03/15/2019 13 28 44 | 1848 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Caller Hang up | |
| 9 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/17/2019 13 08 03 | 03/17/2019 13 26 45 | 1122 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Caller Hang up | |
| 10 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/19/2019 20 06 31 | 03/19/2019 20 07 48 | 0 | 908301 | 801900172 | JAMELL | DEMONS | Person Call | incomplete | Called party refused call | |
| 11 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/19/2019 20 08 07 | 03/19/2019 20 10 24 | 0 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 12 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/20/2019 12 48 17 | 03/20/2019 13 19 12 | 1855 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Caller Hang up | |
| 13 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/21/2019 12 06 38 | 03/21/2019 12 09 09 | 0 | 908301 | 801900172 | JAMELL | DEMONS | Person Call | incomplete | No Positive Acceptance | |
| 14 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/22/2019 13 26 46 | 03/22/2019 13·27 42 | 0 | 908301 | 801900172 | JAMELL | DEMONS | Person Call | incomplete | Caller Hang up | |
| 15 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/22/2019 16 14 14 | 03/22/2019 16 43 56 | 1782 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Called party hangup | |
| 16 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/23/2019 12 57 40 | 03/23/2019 12 59 42 | 0 | 908301 | 801900172 | JAMELL | DEMONS | Person Call | incomplete | No Positive Acceptance | |
| 17 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/23/2019 16 21 45 | 03/23/2019 16 32 58 | 673 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Caller Hang up | |
| 18 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/24/2019 10 28 19 | 03/24/2019 10 30 22 | 0 | 908301 | 801900172 | JAMELL | DEMONS | Person Call | incomplete | No Positive Acceptance | |
| 19 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/24/2019 20 18 49 | 03/24/2019 20 35 54 | 1025 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Caller Hang up | |
| 20 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/28/2019 12 48 10 | 03/28/2019 13 19 10 | 1860 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Call duration limit exceeded | |
| 21 | Broward County - Main, FL | 7A2 4 | Y | 4692978441 | Interlata/Interstate | 03/28/2019 21 25 42 | 03/28/2019 21·54 49 | 1747 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Called party hangup | |
| 22 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/29/2019 16 10 24 | 03/29/2019 16 12 06 | 0 | 864045 | 501602505 | DARRISH | MARTIN | Person Call | incomplete | No Positive Acceptance | |
| 23 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/29/2019 16:24 23 | 03/29/2019 16 34:42 | 619 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 24 | Broward County - Main, FL | 7A2 4 | Y | 4692978441 | Interlata/Interstate | 03/31/2019 16 23 02 | 03/31/2019 16 37 11 | 849 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Called party hangup | |
| 25 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 03/31/2019 21 55 47 | 03/31/2019 21 57 03 | 0 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | incomplete | Caller Hang up | |
| 26 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 04/01/2019 16 47 16 | 04/01/2019 16 50 20 | 0 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 27 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 04/01/2019 19 26 53 | 04/01/2019 19 33 03 | 370 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Called party hangup | |
| 28 | Broward County - Main, FL | 7A2 3 | Y | 4692978441 | Interlata/Interstate | 04/02/2019 19 53 00 | 04/02/2019 20 24 00 | 1860 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Call duration limit exceeded | |
| 29 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 04/03/2019 21 47 03 | 04/03/2019 21 48 14 | 71 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Called party hangup | |
| 30 | Broward County - Main, FL | 7A2 3 | Y | 4692978441 | Interlata/Interstate | 04/04/2019 20 53 25 | 04/04/2019 20 54 53 | 0 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | incomplete | Caller Hang up | |
| 31 | Broward County - Main, FL | 7A2 3 | Y | 4692978441 | Interlata/Interstate | 04/04/2019 20 57 04 | 04/04/2019 21 24 05 | 1621 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 32 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 04/05/2019 15·59 04 | 04/05/2019 16 24 15 | 1511 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 33 | Broward County - Main, FL | 7A2 3 | Y | 4692978441 | Interlata/Interstate | 04/05/2019 20.31 41 | 04/05/2019 21 02 41 | 1860 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Call duration limit exceeded | |
| 34 | Broward County - Main, FL | 7A2 1 | Y | 4692978441 | Interlata/Interstate | 04/06/2019 13 20 44 | 04/06/2019 13 28 44 | 480 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 35 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 04/06/2019 20 09 36 | 04/06/2019 20 10 37 | 0 | 864045 | 501602505 | DARRISH | MARTIN | Person Call | incomplete | Caller Hang up | |
| 36 | Broward County - Main, FL | 7A2 4 | Y | 4692978441 | Interlata/Interstate | 04/06/2019 20 36 42 | 04/06/2019 21 07 32 | 1850 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 37 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 04/07/2019 20 39 35 | 04/07/2019 20 45 05 | 0 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | incomplete | Caller Hang up | |
| 38 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 04/07/2019 20 49 35 | 04/07/2019 21 02 03 | 748 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 39 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 04/08/2019 12 19 25 | 04/08/2019 12 25 12 | 347 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Called party hangup | |
| 40 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 04/08/2019 12 28 38 | 04/08/2019 12 59 27 | 1849 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Called party hangup | |
| 41 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 04/09/2019 16 10 27 | 04/09/2019 16 40 10 | 1783 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 42 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 04/09/2019 21 03 59 | 04/09/2019 21 05 41 | 102 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 43 | Broward County - Main, FL | 7A2 4 | Y | 4692978441 | Interlata/Interstate | 04/10/2019 12 46 46 | 04/10/2019 13 16 03 | 1757 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 44 | Broward County - Main, FL | 7A2 3 | Y | 4692978441 | Interlata/Interstate | 04/11/2019 12 01 45 | 04/11/2019 12 04 16 | 0 | 864045 | 501602505 | DARRISH | MARTIN | Person Call | incomplete | No Positive Acceptance | |
| 45 | Broward County - Main, FL | 7A2 4 | Y | 4692978441 | Interlata/Interstate | 04/11/2019 18 50 16 | 04/11/2019 19 05 37 | 921 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 46 | Broward County - Main, FL | 7A2 3 | Y | 4692978441 | Interlata/Interstate | 04/12/2019 20 24 51 | 04/12/2019 20 26 57 | 0 | 896535 | 501801881 | ANTWAN | HOPKINS | Person Call | incomplete | No Positive Acceptance | |
| 47 | Broward County - Main, FL | 7A2 3 | Y | 4692978441 | Interlata/Interstate | 04/12/2019 20 28 27 | 04/12/2019 20 30 14 | 0 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 48 | Broward County - Main, FL | 7A2 4 | Y | 4692978441 | Interlata/Interstate | 04/13/2019 19 45 06 | 04/13/2019 19 58 06 | 780 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Called party hangup | |
| 49 | Broward County - Main, FL | 7A2 1 | Y | 4692978441 | Interlata/Interstate | 04/15/2019 21 51 28 | 04/15/2019 21 52 59 | 0 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | incomplete | Caller Hang up | |
| 50 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 04/16/2019 21 26 30 | 04/16/2019 21 43 03 | 993 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 51 | Broward County - Main, FL | 7A2 3 | Y | 4692978441 | Interlata/Interstate | 04/17/2019 19 14 24 | 04/17/2019 19 15 11 | 0 | 864045 | 501602505 | DARRISH | MARTIN | Person Call | incomplete | Caller Hang up | |
| 52 | Broward County - Main, FL | 7A2 3 | Y | 4692978441 | Interlata/Interstate | 04/17/2019 19 26 18 | 04/17/2019 19 44 49 | 1111 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 53 | Broward County - Main, FL | 7A2 3 | Y | 4692978441 | Interlata/Interstate | 04/18/2019 12 29 16 | 04/18/2019 13 00 16 | 1860 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Call duration limit exceeded | |
| 54 | Broward County - Main, FL | 7A2 4 | Y | 4692978441 | Interlata/Interstate | 04/19/2019 12 38 51 | 04/19/2019 13 09 26 | 1835 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 55 | Broward County - Main, FL | 7A2 3 | Y | 4692978441 | Interlata/Interstate | 04/20/2019 13 25 00 | 04/20/2019 13 27 11 | 0 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 56 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 04/20/2019 21 37 41 | 04/20/2019 21 47 46 | 605 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 57 | Broward County - Main, FL | 7A2 4 | Y | 4692978441 | Interlata/Interstate | 04/21/2019 21 12 24 | 04/21/2019 21 33 12 | 1248 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 58 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 04/22/2019 12 28 12 | 04/22/2019 12 39 42 | 690 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 59 | Broward County - Main, FL | 7A2 3 | Y | 4692978441 | Interlata/Interstate | 04/22/2019 13 08 33 | 04/22/2019 13 30 13 | 1300 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 60 | Broward County - Main, FL | 7A2 3 | Y | 4692978441 | Interlata/Interstate | 04/23/2019 13 20 38 | 04/23/2019 13 22 46 | 128 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 61 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 04/23/2019 21 27 32 | 04/23/2019 21 41 33 | 841 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 62 | Broward County - Main, FL | 7A2 2 | Y | 4692978441 | Interlata/Interstate | 04/24/2019 13 19 29 | 04/24/2019 13 26 57 | 448 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | X |
| 63 | Broward County - Main, FL | 6D2 3 | Y | 4692978441 | Interlata/Interstate | 04/25/2019 12 08 30 | 04/25/2019 12 10 21 | 111 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | 3-way call detected | X |
| 64 | Broward County - Main, FL | 6D2 3 | Y | 4692978441 | Interlata/Interstate | 04/25/2019 12 13 06 | 04/25/2019 12 43 57 | 1851 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 65 | Broward County - Main, FL | 6D2 3 | Y | 4692978441 | Interlata/Interstate | 04/25/2019 19 09 25 | 04/25/2019 19 10 22 | 0 | 863771 | 121900241 | NICHOLAS | ILENUS | Person Call | incomplete | Caller Hang up | |
| 66 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interlata/Interstate | 04/25/2019 20 11 06 | 04/25/2019 20.34 31 | 1405 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 67 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interlata/Interstate | 04/27/2019 13 48 39 | 04/27/2019 14 01 25 | 766 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | 3-way call detected | X |
| 68 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interlata/Interstate | 04/27/2019 14 04 41 | 04/27/2019 14 32 24 | 1663 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 69 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interlata/Interstate | 04/28/2019 13 02 08 | 04/28/2019 13 18 31 | 983 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Called party hangup | |
| 70 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interlata/Interstate | 04/28/2019 13 21 12 | 04/28/2019 13 27 45 | 393 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 71 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interlata/Interstate | 04/29/2019 13 21 35 | 04/29/2019 13 23 48 | 0 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 72 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interlata/Interstate | 04/29/2019 15 49 44 | 04/29/2019 16 20 33 | 1849 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 73 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interlata/Interstate | 04/30/2019 13 06 30 | 04/30/2019 13 31 37 | 1507 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |

19-1873CF10A

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 04/30/2019 19 29 02 | 04/30/2019 19 37.43 | 521 | 883771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 75 | Broward County - Main, FL | 6D2 3 | Y | 4692978441 | Interstate/Interstate | 05/05/2019 19 29 31 | 05/05/2019 19 31 49 | 0 | 883771 | 121900241 | NICHOLAS | ILENUS | Person Call | incomplete | No Positive Acceptance | |
| 76 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/06/2019 16 10 47 | 05/06/2019 16 11 43 | 0 | 883771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | incomplete | System Component Issue | |
| 77 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/06/2019 16 12 25 | 05/06/2019 16 13 21 | 0 | 883771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | incomplete | System Component Issue | |
| 78 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/06/2019 16 13 38 | 05/06/2019 16 14 38 | 0 | 891693 | 531801339 | MATTHEW | SMITH | AdvanceConnect | incomplete | System Component Issue | |
| 79 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/06/2019 16 16 15 | 05/06/2019 16 17 16 | 0 | 891693 | 531801339 | MATTHEW | SMITH | AdvanceConnect | incomplete | System Component Issue | |
| 80 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/06/2019 16 29 50 | 05/06/2019 16 30 57 | 0 | 891693 | 531801339 | MATTHEW | SMITH | AdvanceConnect | incomplete | System Component Issue | |
| 81 | Broward County - Main, FL | 6D2 2 | Y | 4692978441 | Interstate/Interstate | 05/06/2019 16 31 06 | 05/06/2019 16 32 12 | 0 | 891693 | 531801339 | MATTHEW | SMITH | AdvanceConnect | incomplete | System Component Issue | |
| 82 | Broward County - Main, FL | 6D2 1 | Y | 4692978441 | Interstate/Interstate | 05/06/2019 16 56 06 | 05/06/2019 16 57 15 | 0 | 883771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | incomplete | System Component Issue | |
| 83 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/06/2019 19 40 42 | 05/06/2019 20 11 41 | 1859 | 891693 | 531801339 | MATTHEW | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 84 | Broward County - Main, FL | 6D2 1 | Y | 4692978441 | Interstate/Interstate | 05/06/2019 21 07 06 | 05/06/2019 21 08 31 | 85 | 883771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 85 | Broward County - Main, FL | 6D2 1 | Y | 4692978441 | Interstate/Interstate | 05/06/2019 21 14 03 | 05/06/2019 21 25 55 | 712 | 883771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | 3-way call detected | X |
| 86 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/07/2019 13 28 18 | 05/07/2019 13 33 02 | 284 | 883771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 87 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/08/2019 12 37 40 | 05/08/2019 12 42 53 | 313 | 883771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 88 | Broward County - Main, FL | 6D2 1 | Y | 4692978441 | Interstate/Interstate | 05/08/2019 19 03 18 | 05/08/2019 19 21 18 | 1080 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Call duration limit exceeded | |
| 89 | Broward County - Main, FL | 6D2 1 | Y | 4692978441 | Interstate/Interstate | 05/08/2019 21 03 40 | 05/08/2019 21 23 00 | 1160 | 883771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 90 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/09/2019 11 56 33 | 05/09/2019 11 57 36 | 63 | 883771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 91 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/09/2019 15 55 42 | 05/09/2019 16 26 22 | 1840 | 883771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 92 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/10/2019 11 46 28 | 05/10/2019 12 01 02 | 874 | 883771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 93 | Broward County - Main, FL | 6D2 1 | Y | 4692978441 | Interstate/Interstate | 05/10/2019 20 03 30 | 05/10/2019 20 08 08 | 278 | 150738 | 501300822 | JIMMY | SIMPSON | AdvanceConnect | complete | Caller Hang up | |
| 94 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/11/2019 12 59 35 | 05/11/2019 13 19 06 | 1171 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Caller Hang up | |
| 95 | Broward County - Main, FL | 6D2 3 | Y | 4692978441 | Interstate/Interstate | 05/11/2019 20.35 07 | 05/11/2019 20 50 46 | 939 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Caller Hang up | |
| 96 | Broward County - Main, FL | 6D2 3 | Y | 4692978441 | Interstate/Interstate | 05/11/2019 20 57 27 | 05/11/2019 21 28 27 | 1860 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Call duration limit exceeded | |
| 97 | Broward County - Main, FL | 6D2 1 | Y | 4692978441 | Interstate/Interstate | 05/11/2019 21 51 00 | 05/11/2019 21 51 31 | 31 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Caller Hang up | |
| 98 | Broward County - Main, FL | 6D2 3 | Y | 4692978441 | Interstate/Interstate | 05/12/2019 15 38 09 | 05/12/2019 15 38 01 | 0 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | incomplete | No Positive Acceptance | |
| 99 | Broward County - Main, FL | 6D2 1 | Y | 4692978441 | Interstate/Interstate | 05/12/2019 18 44 43 | 05/12/2019 18 56 27 | 704 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Caller Hang up | |
| 100 | Broward County - Main, FL | 6D2 1 | Y | 4692978441 | Interstate/Interstate | 05/12/2019 18 57 22 | 05/12/2019 19.28 13 | 1851 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Caller Hang up | |
| 101 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/13/2019 13 26 10 | 05/13/2019 13 29 35 | 205 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Caller Hang up | |
| 102 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/13/2019 19 02 35 | 05/13/2019 19 04 15 | 0 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | incomplete | No Positive Acceptance | |
| 103 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/13/2019 19 09 49 | 05/13/2019 19 19 17 | 568 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Called party hangup | |
| 104 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/13/2019 19 19 40 | 05/13/2019 19 21 07 | 0 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | incomplete | No Positive Acceptance | |
| 105 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/13/2019 19 25 06 | 05/13/2019 19 39 49 | 883 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Called party hangup | |
| 106 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/14/2019 13 49 11 | 05/14/2019 13 51 08 | 117 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Called party hangup | |
| 107 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/15/2019 12 29 07 | 05/15/2019 12 36 36 | 449 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Caller Hang up | |
| 108 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/15/2019 20 05 30 | 05/15/2019 20 36 30 | 1860 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Call duration limit exceeded | |
| 109 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/15/2019 20 41 04 | 05/15/2019 21 08 54 | 1670 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Caller Hang up | X |
| 110 | Broward County - Main, FL | 6D2 1 | Y | 4692978441 | Interstate/Interstate | 05/16/2019 21 05 24 | 05/16/2019 21 36 24 | 1860 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Call duration limit exceeded | |
| 111 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/17/2019 20 31 03 | 05/17/2019 20 57 07 | 1564 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Caller Hang up | |
| 112 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/18/2019 13 07 32 | 05/18/2019 13 38 31 | 1859 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Caller Hang up | |
| 113 | Broward County - Main, FL | 6D2 2 | Y | 4692978441 | Interstate/Interstate | 05/18/2019 21 20 23 | 05/18/2019 21 31 30 | 667 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Caller Hang up | |
| 114 | Broward County - Main, FL | 6D2 4 | Y | 4692978441 | Interstate/Interstate | 05/19/2019 21 10:49 | 05/19/2019 21 24 48 | 839 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Caller Hang up | |
| 115 | Broward County - Main, FL | 6D2 2 | Y | 4692978441 | Interstate/Interstate | 06/13/2019 16 44 46 | 06/13/2019 16 45 09 | 0 | 894274 | 501900307 | JOVANIE | SPENCER | Person Call | incomplete | Caller Hang up | |
| 116 | Broward County - Main, FL | 6B3 1 | Y | 4692978441 | Interstate/Interstate | 07/23/2019 16 47 53 | 07/23/2019 16 49 35 | 0 | 874326 | 501802159 | MALIQUE | HAM | AdvanceConnect | incomplete | Caller Hang up | |
| 117 | Broward County - Main, FL | 6B3 1 | Y | 4692978441 | Interstate/Interstate | 07/24/2019 14 27 52 | 07/24/2019 14 29 26 | 0 | 281499 | 231901102 | LERAY | KEMP | AdvanceConnect | incomplete | Caller Hang up | |
| 118 | Broward County - Main, FL | 6B3 2 | Y | 4692978441 | Interstate/Interstate | 07/26/2019 09 21 23 | 07/26/2019 09 23 06 | 0 | 874326 | 501802159 | MALIQUE | HAM | Person Call | incomplete | Caller Hang up | |
| 119 | Broward County - Main, FL | 7C2 3 | Y | 4692978441 | Interstate/Interstate | 08/03/2019 21 30 14 | 08/03/2019 21 39 46 | 572 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Caller Hang up | |
| 120 | Broward County - Main, FL | 7C2 3 | Y | 4692978441 | Interstate/Interstate | 08/04/2019 07 32 43 | 08/04/2019 07 33 20 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | Caller Hang up | |
| 121 | Broward County - Main, FL | 7C2 3 | Y | 4692978441 | Interstate/Interstate | 08/04/2019 08 01.18 | 08/04/2019 08 21 38 | 1220 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Caller Hang up | |
| 122 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 08/08/2019 12 18 38 | 08/08/2019 12 31.00 | 742 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Caller Hang up | |
| 123 | Broward County - Main, FL | 7C2 3 | Y | 4692978441 | Interstate/Interstate | 08/09/2019 16 16 59 | 08/09/2019 16 30 09 | 790 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Called party hangup | |
| 124 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 08/13/2019 17 35 05 | 08/13/2019 17 40 21 | 316 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Caller Hang up | |
| 125 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 08/14/2019 12 33 35 | 08/14/2019 12 35 55 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | No Positive Acceptance | |
| 126 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 08/14/2019 12 38 26 | 08/14/2019 12 59 19 | 1253 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Caller Hang up | |
| 127 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 08/16/2019 07 14 28 | 08/16/2019 07 16 36 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | No Positive Acceptance | |
| 128 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 08/17/2019 15 32 38 | 08/17/2019 15 34 38 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | Caller Hang up | |
| 129 | Broward County - Main, FL | 7C2 3 | Y | 4692978441 | Interstate/Interstate | 08/17/2019 15 34 50 | 08/17/2019 15 35.28 | 0 | 899410 | 501602821 | DAEQUON | HIXSON | Person Call | incomplete | Caller Hang up | |
| 130 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 08/18/2019 10 36 23 | 08/18/2019 11:07 11 | 1848 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Caller Hang up | |
| 131 | Broward County - Main, FL | 7C2 3 | Y | 4692978441 | Interstate/Interstate | 08/19/2019 20 21 12 | 08/19/2019 20 23 20 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | No Positive Acceptance | |
| 132 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 08/21/2019 15 35 34 | 08/21/2019 15 55 10 | 1176 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Called party hangup | |
| 133 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 08/22/2019 10 21 12 | 08/22/2019 10 24:01 | 169 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Called party hangup | |
| 134 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 08/22/2019 11 14 19 | 08/22/2019 11 18 22 | 0 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | incomplete | No Positive Acceptance | |
| 135 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 08/22/2019 11 19 20 | 08/22/2019 11 27 30 | 490 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Caller Hang up | |
| 136 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 08/28/2019 07 54 50 | 08/28/2019 07 57 02 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | No Positive Acceptance | |
| 137 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 08/29/2019 15 23 11 | 08/29/2019 15 23 57 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 138 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 08/30/2019 12 44 36 | 08/30/2019 12 50 41 | 365 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Caller Hang up | |
| 139 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 09/01/2019 08 04 33 | 09/01/2019 08 05 23 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | Caller Hang up | |
| 140 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 09/01/2019 08 05 23 | 09/01/2019 08 08 01 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | Caller Hang up | |
| 141 | Broward County - Main, FL | 7C2 4 | Y | 4692978441 | Interstate/Interstate | 09/01/2019 08 12 54 | 09/01/2019 08 14 58 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | Caller Hang up | |
| 142 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 09/03/2019 09 32 21 | 09/03/2019 09 48 37 | 976 | 885706 | 511900599 | GLENROY | HAUGHTON | AdvanceConnect | complete | Called party hangup | |
| 143 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 09/03/2019 11 14 58 | 09/03/2019 11 33 55 | 1137 | 885706 | 511900599 | GLENROY | HAUGHTON | AdvanceConnect | complete | Caller Hang up | |
| 144 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interstate/Interstate | 09/04/2019 12 18 01 | 09/04/2019 12 18 47 | 0 | 885706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 145 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interstate/Interstate | 09/04/2019 12 21 56 | 09/04/2019 12 44 55 | 1379 | 885706 | 511900599 | GLENROY | HAUGHTON | AdvanceConnect | complete | Caller Hang up | |
| 146 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interstate/Interstate | 09/06/2019 10 05 09 | 09/06/2019 10 07 26 | 0 | 885706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | No Positive Acceptance | |
| 147 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 09/06/2019 12 23.48 | 09/06/2019 12 54 23 | 1835 | 885706 | 511900599 | GLENROY | HAUGHTON | AdvanceConnect | complete | Called party hangup | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/06/2019 18 46 25 | 09/06/2019 18 47 13 | 0 | 885706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 149 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/06/2019 18 48 18 | 09/06/2019 18 49 08 | 0 | 885706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 150 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/06/2019 18 49 09 | 09/06/2019 18 49 49 | 0 | 885706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 151 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/06/2019 18 49 49 | 09/06/2019 18 52 33 | 0 | 885706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | No Positive Acceptance | |
| 152 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 09/06/2019 20 56 39 | 09/06/2019 20 57 38 | 0 | 885706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 153 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/07/2019 17 41 52 | 09/07/2019 17 42 42 | 0 | 885706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 154 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/07/2019 17 42 42 | 09/07/2019 17 43 30 | 0 | 885706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 155 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/07/2019 17 46 23 | 09/07/2019 18.17 23 | 1860 | 885706 | 511900599 | GLENROY | HAUGHTON | AdvanceConnect | complete | Call duration limit exceeded | |
| 156 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/09/2019 10 22 24 | 09/09/2019 10 23 19 | 0 | 885706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 157 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/09/2019 10 26 22 | 09/09/2019 10 57 22 | 1860 | 885706 | 511900599 | GLENROY | HAUGHTON | AdvanceConnect | complete | Call duration limit exceeded | |
| 158 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/09/2019 19 27 15 | 09/09/2019 19 53 52 | 1597 | 885706 | 511900599 | GLENROY | HAUGHTON | AdvanceConnect | complete | Caller Hang up | |
| 159 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 09/10/2019 17 43 46 | 09/10/2019 17 45 53 | 0 | 885706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | No Positive Acceptance | |
| 160 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/11/2019 19.32 44 | 09/11/2019 19 33 41 | 0 | 885706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | No Positive Acceptance | |
| 161 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/11/2019 19 43 27 | 09/11/2019 19 45 42 | 0 | 885706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | No Positive Acceptance | |
| 162 | Broward County - Main, FL | 6A1 2 | Y | 4692978441 | Interlata/Interstate | 09/17/2019 15 51 45 | 09/17/2019 15 59 42 | 477 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 163 | Broward County - Main, FL | 6A1 2 | Y | 4692978441 | Interlata/Interstate | 09/23/2019 16 17 46 | 09/23/2019 16 19 42 | 0 | 849449 | 111700578 | JASON | ETIENNE | AdvanceConnect | incomplete | Caller Hang up | |
| 164 | Broward County - Main, FL | 6A1 2 | Y | 4692978441 | Interlata/Interstate | 09/24/2019 10 04 09 | 09/24/2019 10 04 37 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Account In Use | |
| 165 | Broward County - Main, FL | 6A1 1 | Y | 4692978441 | Interlata/Interstate | 09/24/2019 10 05 34 | 09/24/2019 10 06 28 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 166 | Broward County - Main, FL | 6A1 1 | Y | 4692978441 | Interlata/Interstate | 09/24/2019 10 06 28 | 09/24/2019 10 07 02 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 167 | Broward County - Main, FL | 6A1 1 | Y | 4692978441 | Interlata/Interstate | 09/24/2019 10.09 37 | 09/24/2019 10 20 47 | 670 | 849449 | 111700578 | JASON | ETIENNE | AdvanceConnect | complete | Caller Hang up | |
| 168 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 09/30/2019 16 44 57 | 09/30/2019 17.02 50 | 1073 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Called party hangup | |
| 169 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 09/30/2019 17 36 11 | 09/30/2019 17 37.27 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 170 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/01/2019 11 18 45 | 10/01/2019 11 32 05 | 920 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Called party hangup | |
| 171 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/02/2019 15:34 39 | 10/02/2019 16 01 36 | 1617 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 172 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/05/2019 20 08 52 | 10/05/2019 20 09 42 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 173 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/05/2019 20 16 07 | 10/05/2019 20 18 25 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 174 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/07/2019 09 45 02 | 10/07/2019 09 47 23 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 175 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/07/2019 10 27 22 | 10/07/2019 10 38 20 | 658 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 176 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/07/2019 10 40 34 | 10/07/2019 11 11 28 | 1854 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 177 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/09/2019 08 49 49 | 10/09/2019 08 50 28 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 178 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/11/2019 11 49 58 | 10/11/2019 11 50 52 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 179 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/11/2019 11 54 50 | 10/11/2019 12 16 05 | 1275 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 180 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/12/2019 17 11 52 | 10/12/2019 17 21 32 | 580 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Called party hangup | |
| 181 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/13/2019 07 40 08 | 10/13/2019 08 09 35 | 1767 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 182 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/15/2019 12.37 10 | 10/15/2019 12 43 56 | 406 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 183 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/15/2019 18:04 48 | 10/15/2019 18 06 53 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 184 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/15/2019 19 33 11 | 10/15/2019 19 35 21 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 185 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/15/2019 21 29 33 | 10/15/2019 21 31 36 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 186 | Broward County - Main, FL | 8B3 | Y | 4692978441 | Interlata/Interstate | 10/15/2019 21 33 40 | 10/15/2019 21 35 37 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 187 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 10/16/2019 08 43 17 | 10/16/2019 08 45 26 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 188 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 10/16/2019 17 44 48 | 10/16/2019 17 52 18 | 450 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 189 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 10/16/2019 17 53 08 | 10/16/2019 17 55 22 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 190 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 10/16/2019 18 18 14 | 10/16/2019 18 31.17 | 783 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 191 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 10/18/2019 18 12:39 | 10/18/2019 18 27 47 | 908 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 192 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 10/19/2019 18 57:34 | 10/19/2019 19 01 30 | 236 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Called party hangup | |
| 193 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 10/23/2019 08 29 53 | 10/23/2019 08 32 01 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 194 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 10/24/2019 17 14 21 | 10/24/2019 17 29.27 | 906 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Called party hangup | |
| 195 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 10/25/2019 08 49 57 | 10/25/2019 09 16 26 | 1589 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Called party hangup | |
| 196 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 10/26/2019 15 41 03 | 10/26/2019 15 56 26 | 923 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 197 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 10/28/2019 17 41 12 | 10/28/2019 17.49 44 | 512 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | 3-way call detected | X |
| 198 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 10/29/2019 09 21 00 | 10/29/2019 09:22 46 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Called Party No Answer | |
| 199 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 10/29/2019 09 31 45 | 10/29/2019 09 34 36 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 200 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 10/31/2019 08 46 09 | 10/31/2019 09 06 10 | 1201 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 201 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/02/2019 10 54 41 | 11/02/2019 10 56 56 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 202 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/04/2019 10 36 21 | 11/04/2019 11 03 36 | 1635 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 203 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/05/2019 18 59 00 | 11/05/2019 19 10 50 | 710 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 204 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/07/2019 14 32 18 | 11/07/2019 14 48 31 | 973 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 205 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/08/2019 12 58 26 | 11/08/2019 13 07 18 | 532 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 206 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/09/2019 16 47 20 | 11/09/2019 16 48 34 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 207 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/09/2019 17 54 18 | 11/09/2019 17 56 37 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 208 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/09/2019 17 58 49 | 11/09/2019 18 21 58 | 1389 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 209 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/09/2019 20 04 23 | 11/09/2019 20 06 21 | 118 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 210 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/09/2019 20 12 20 | 11/09/2019 20.14 01 | 101 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 211 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/09/2019 20 31 11 | 11/09/2019 20 33 01 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 212 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/09/2019 20 40 06 | 11/09/2019 20 42 07 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 213 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/10/2019 13 27 12 | 11/10/2019 13 27 55 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 214 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/10/2019 13 28 17 | 11/10/2019 13 28 43 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 215 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/10/2019 13 28 43 | 11/10/2019 13 30 54 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 216 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/10/2019 14 31 08 | 11/10/2019 14 32 56 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 217 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/12/2019 10 58 18 | 11/12/2019 10 58 32 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 218 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/12/2019 11 34 25 | 11/12/2019 11:38 34 | 249 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 219 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/13/2019 18 22 49 | 11/13/2019 18 25 11 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 220 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/13/2019 18 38 21 | 11/13/2019 18 40.06 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 221 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 11/14/2019 10 56 31 | 11/14/2019 11 27 06 | 1835 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/15/2019 18 01 55 | 11/15/2019 18 04 10 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 223 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/15/2019 22 05 12 | 11/15/2019 22 09 24 | 252 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 224 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/16/2019 20 02 09 | 11/16/2019 20 03 47 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 225 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/16/2019 20 03 47 | 11/16/2019 20 04 56 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up |
| 226 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/16/2019 20 09 24 | 11/16/2019 20 11 13 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up |
| 227 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/16/2019 21 19 44 | 11/16/2019 21 31 36 | 712 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 228 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/17/2019 18 16 17 | 11/17/2019 18 16 38 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up |
| 229 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/17/2019 18 55 47 | 11/17/2019 19 02 15 | 388 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 230 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/17/2019 20 08 50 | 11/17/2019 20 39 50 | 1860 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Call duration limit exceeded |
| 231 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/19/2019 15 49 58 | 11/19/2019 15 52 24 | 146 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 232 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/19/2019 18 05 13 | 11/19/2019 18 08 53 | 220 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 233 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/19/2019 20 11 29 | 11/19/2019 20 13 30 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 234 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/19/2019 20 20 37 | 11/19/2019 20 21 49 | 72 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 235 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/20/2019 09 35 00 | 11/20/2019 09 37 28 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 236 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/21/2019 17 27 19 | 11/21/2019 17 58 19 | 1860 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Call duration limit exceeded |
| 237 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/23/2019 18 01 04 | 11/23/2019 18 03 25 | 141 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 238 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/23/2019 19 10 55 | 11/23/2019 19 11 11 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up |
| 239 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/24/2019 21 28 08 | 11/24/2019 21 36 06 | 478 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 240 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/25/2019 18 42 45 | 11/25/2019 18 45 38 | 0 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | incomplete | No Positive Acceptance |
| 241 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/25/2019 18 46 16 | 11/25/2019 18 48 15 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 242 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/26/2019 19 53 07 | 11/26/2019 19 55 32 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 243 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/26/2019 19 58 51 | 11/26/2019 20 00 03 | 0 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | incomplete | Caller Hang up |
| 244 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/27/2019 17 14 47 | 11/27/2019 17 25 31 | 644 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 245 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/28/2019 10 16 09 | 11/28/2019 10 23 04 | 415 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Called party hangup |
| 246 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/28/2019 10.25 37 | 11/28/2019 10 56 16 | 1839 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 247 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/29/2019 18 54 59 | 11/29/2019 19 19 55 | 1496 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 248 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/30/2019 13 31 25 | 11/30/2019 13 32 15 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 249 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 11/30/2019 17 18 35 | 11/30/2019 17 19 08 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up |
| 250 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 12/02/2019 10 42 45 | 12/02/2019 10 45 45 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 251 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 12/02/2019 10 48 38 | 12/02/2019 10 50 55 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 252 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 12/03/2019 18 53 18 | 12/03/2019 18 59 51 | 393 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 253 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 12/03/2019 20 07 20 | 12/03/2019 20 10 04 | 164 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 254 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 12/04/2019 09 13 08 | 12/04/2019 09 15 18 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 255 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 12/05/2019 16 54 46 | 12/05/2019 17 25 39 | 1853 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 256 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interstate/Interstate | 12/05/2019 18.00 24 | 12/05/2019 18 02 17 | 113 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 257 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interstate/Interstate | 12/07/2019 19 13 19 | 12/07/2019 19 15 32 | 0 | 204836 | 561700695 | CHARLES | COOK | Person Call | incomplete | No Positive Acceptance |
| 258 | Broward County - Main, FL | 7D1 4 | Y | 4692978441 | Interstate/Interstate | 12/08/2019 10 19 21 | 12/08/2019 10 19 47 | 0 | 685992 | 231901506 | STEVEN | CYRIACKS | Person Call | incomplete | Caller Hang up |
| 259 | Broward County - Main, FL | 7D1 4 | Y | 4692978441 | Interstate/Interstate | 12/08/2019 10 19 48 | 12/08/2019 10 20 05 | 0 | 685992 | 231901506 | STEVEN | CYRIACKS | Person Call | incomplete | Caller Hang up |
| 260 | Broward County - Main, FL | 7D1 4 | Y | 4692978441 | Interstate/Interstate | 12/08/2019 10 22 33 | 12/08/2019 10 34 02 | 689 | 685992 | 231901506 | STEVEN | CYRIACKS | AdvanceConnect | complete | Caller Hang up |
| 261 | Broward County - Main, FL | 7D1 2 | Y | 4692978441 | Interstate/Interstate | 12/08/2019 20 33 02 | 12/08/2019 20 55 23 | 1341 | 685992 | 231901506 | STEVEN | CYRIACKS | AdvanceConnect | complete | Caller Hang up |
| 262 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interstate/Interstate | 12/09/2019 12.46 37 | 12/09/2019 13 17 23 | 1846 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up |
| 263 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interstate/Interstate | 12/10/2019 18 32 28 | 12/10/2019 18 34 02 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | Caller Hang up |
| 264 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interstate/Interstate | 12/10/2019 19 14 00 | 12/10/2019 19 16 03 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 265 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interstate/Interstate | 12/10/2019 19 16 23 | 12/10/2019 19 37 04 | 1121 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up |
| 266 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interstate/Interstate | 12/10/2019 20 28 10 | 12/10/2019 20 58 47 | 1837 | 204836 | 561700695 | CHARLES | COOK | AdvanceConnect | complete | Called party hangup |
| 267 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interstate/Interstate | 12/11/2019 21 21 18 | 12/11/2019 21 23 52 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 268 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interstate/Interstate | 12/12/2019 19 09 23 | 12/12/2019 19 10 55 | 92 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up |
| 269 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interstate/Interstate | 12/12/2019 19 41 14 | 12/12/2019 20 12 14 | 1860 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Call duration limit exceeded |
| 270 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interstate/Interstate | 12/12/2019 21 16 16 | 12/12/2019 21 16 56 | 0 | 204836 | 561700695 | CHARLES | COOK | Person Call | incomplete | Investigator Pro PinCheck Failed |
| 271 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interstate/Interstate | 12/12/2019 21 16 56 | 12/12/2019 21 19 26 | 0 | 204836 | 561700695 | CHARLES | COOK | Person Call | incomplete | No Positive Acceptance |
| 272 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interstate/Interstate | 12/13/2019 19 47 44 | 12/13/2019 20 13 46 | 1562 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Called party hangup |
| 273 | Broward County - Main, FL | 6B2 1 | Y | 4692978441 | Interstate/Interstate | 12/14/2019 19 06 09 | 12/14/2019 19 08 22 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 274 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interstate/Interstate | 12/15/2019 18 58 47 | 12/15/2019 19 00 37 | 0 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | incomplete | Caller Hang up |
| 275 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interstate/Interstate | 12/15/2019 19 07 40 | 12/15/2019 19 10 20 | 160 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up |
| 276 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interstate/Interstate | 12/16/2019 16 47 42 | 12/16/2019 16 50 16 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 277 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interstate/Interstate | 12/16/2019 16 50 36 | 12/16/2019 16 52 41 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 278 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interstate/Interstate | 12/16/2019 19 03 16 | 12/16/2019 19 03 42 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | Account In Use |
| 279 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interstate/Interstate | 12/16/2019 20 51 41 | 12/16/2019 21 22 35 | 1654 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up |
| 280 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interstate/Interstate | 12/17/2019 18 56 43 | 12/17/2019 18 58 17 | 0 | 204836 | 561700695 | CHARLES | COOK | AdvanceConnect | incomplete | No Positive Acceptance |
| 281 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interstate/Interstate | 12/18/2019 19 44 29 | 12/18/2019 19 45 57 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 282 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interstate/Interstate | 12/18/2019 19 45 58 | 12/18/2019 19 47 18 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 283 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interstate/Interstate | 12/18/2019 19 57 52 | 12/18/2019 20 28 52 | 1860 | 204836 | 561700695 | CHARLES | COOK | AdvanceConnect | complete | Call duration limit exceeded |
| 284 | Broward County - Main, FL | 6B2 2 | Y | 4692978441 | Interstate/Interstate | 12/19/2019 10 35 15 | 12/19/2019 10 37 43 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 285 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interstate/Interstate | 12/19/2019 18 55 10 | 12/19/2019 18 56 32 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 286 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interstate/Interstate | 12/19/2019 18 59 10 | 12/19/2019 19.09 10 | 600 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up |
| 287 | Broward County - Main, FL | 6B2 2 | Y | 4692978441 | Interstate/Interstate | 12/20/2019 19 28 21 | 12/20/2019 19 58 49 | 1828 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up |
| 288 | Broward County - Main, FL | 6B2 2 | Y | 4692978441 | Interstate/Interstate | 12/21/2019 18 50 07 | 12/21/2019 18 51 20 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | Called party hangup |
| 289 | Broward County - Main, FL | 6B2 2 | Y | 4692978441 | Interstate/Interstate | 12/21/2019 18 51 55 | 12/21/2019 18 53 03 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 290 | Broward County - Main, FL | 6B2 2 | Y | 4692978441 | Interstate/Interstate | 12/21/2019 18 53 37 | 12/21/2019 18 55 10 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 291 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interstate/Interstate | 12/22/2019 18 05 54 | 12/22/2019 18 06 31 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | Caller Hang up |
| 292 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interstate/Interstate | 12/23/2019 13 05 01 | 12/23/2019 13 06 18 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | Called Party Busy |
| 293 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interstate/Interstate | 12/23/2019 13 06 45 | 12/23/2019 13 07 40 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | Called Party Busy |
| 294 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interstate/Interstate | 12/23/2019 21 36 16 | 12/23/2019 21 37 45 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 295 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interstate/Interstate | 12/23/2019 21 39 31 | 12/23/2019 21 39 50 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | Caller Hang up |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 12/24/2019 12 26 44 | 12/24/2019 12 38 12 | 568 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up | |
| 297 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 12/25/2019 19 02 43 | 12/25/2019 19 04 28 | 105 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up | |
| 298 | Broward County - Main, FL | 6B2 2 | Y | 4692978441 | Interlata/Interstate | 12/25/2019 20 24 09 | 12/25/2019 20 25 05 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 299 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 12/29/2019 09 35 59 | 12/29/2019 09 37 07 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance | |
| 300 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 12/30/2019 10 26 33 | 12/30/2019 10 57 33 | 1860 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up | |
| 301 | Broward County - Main, FL | 6B2 4 | N | 4692978441 | Interlata/Interstate | 12/31/2019 11 01 56 | 12/31/2019 11 02 14 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | Manually Entered Block | |
| 302 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 12/31/2019 11 08 40 | 12/31/2019 11 09 19 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 303 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 12/31/2019 11 09 20 | 12/31/2019 11 09 56 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 304 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 12/31/2019 11 12 26 | 12/31/2019 11 31 25 | 1139 | 849449 | 111700578 | JASON | ETIENNE | AdvanceConnect | complete | Caller Hang up | |
| 305 | Broward County - Main, FL | 6B2 1 | Y | 4692978441 | Interlata/Interstate | 12/31/2019 13 16 05 | 12/31/2019 13.17 50 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | No Positive Acceptance | |
| 306 | Broward County - Main, FL | 6B2 1 | Y | 4692978441 | Interlata/Interstate | 12/31/2019 13 17 54 | 12/31/2019 13 19 21 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | No Positive Acceptance | |
| 307 | Broward County - Main, FL | 6B2 1 | Y | 4692978441 | Interlata/Interstate | 12/31/2019 18 31 01 | 12/31/2019 18 31 38 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 308 | Broward County - Main, FL | 6B2 1 | Y | 4692978441 | Interlata/Interstate | 12/31/2019 18 31 38 | 12/31/2019 18 32 43 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | No Positive Acceptance | |
| 309 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/01/2020 20 27 18 | 01/01/2020 20 28 53 | 0 | 894274 | 501900307 | JOVANIE | SPENCER | Person Call | incomplete | No Positive Acceptance | |
| 310 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/01/2020 21 13 02 | 01/01/2020 21 14 41 | 0 | 894274 | 501900307 | JOVANIE | SPENCER | Person Call | incomplete | No Positive Acceptance | |
| 311 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 11.02 11 | 01/02/2020 11 03 33 | 0 | 781395 | 571900285 | JANARD | MURPHY | Person Call | incomplete | No Positive Acceptance | |
| 312 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 08 16 | 01/02/2020 12 08 55 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 313 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 08 56 | 01/02/2020 12 09 31 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 314 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 09 31 | 01/02/2020 12 10 01 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 315 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 10 02 | 01/02/2020 12 11 04 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | No Positive Acceptance | |
| 316 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 11 04 | 01/02/2020 12 11 39 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 317 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 12 18 | 01/02/2020 12 12 52 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 318 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 13 32 | 01/02/2020 12 14 17 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 319 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 14 17 | 01/02/2020 12 14 51 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 320 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 14 52 | 01/02/2020 12 15 24 | 0 | 878410 | 501703158 | BRYANT | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 321 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 15 23 | 01/02/2020 12 16 09 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Called party hangup | |
| 322 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 53 43 | 01/02/2020 12 54 18 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 323 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 54 19 | 01/02/2020 12 54 48 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 324 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 54 48 | 01/02/2020 12 55 16 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 325 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 55 16 | 01/02/2020 12 55 47 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 326 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 55 47 | 01/02/2020 12 58 58 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | No Positive Acceptance | |
| 327 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 13 18 37 | 01/02/2020 13 19 52 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | No Positive Acceptance | |
| 328 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 15 34 56 | 01/02/2020 15 35 34 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 329 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/02/2020 15 38.19 | 01/02/2020 16 08 16 | 1797 | 864226 | 501903848 | FABREECE | DUCTAN | AdvanceConnect | complete | Caller Hang up | |
| 330 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/03/2020 18 45 48 | 01/03/2020 18 46 27 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 331 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/03/2020 18 46 28 | 01/03/2020 18 47 29 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Called party hangup | |
| 332 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/03/2020 20 11 25 | 01/03/2020 20 12 44 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 333 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/04/2020 12 53 10 | 01/04/2020 13 24 10 | 1860 | 849449 | 111700578 | JASON | ETIENNE | AdvanceConnect | complete | Call duration limit exceeded | |
| 334 | Broward County - Main, FL | 6B2 2 | Y | 4692978441 | Interlata/Interstate | 01/04/2020 18 35 52 | 01/04/2020 18 37 00 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Called party hangup | |
| 335 | Broward County - Main, FL | 6B2 2 | Y | 4692978441 | Interlata/Interstate | 01/04/2020 18 37 20 | 01/04/2020 18 38 00 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 336 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/04/2020 20 57 01 | 01/04/2020 21.28 01 | 1860 | 810870 | 551901080 | DANIEL | STENNETT | AdvanceConnect | complete | Call duration limit exceeded | |
| 337 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/05/2020 13 00 53 | 01/05/2020 13 01 27 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Caller Hang up | |
| 338 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/05/2020 13 02 43 | 01/05/2020 13 03 54 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 339 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/05/2020 20 12 26 | 01/05/2020 20 14 08 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 340 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/05/2020 20 14 27 | 01/05/2020 20 15 31 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Called party hangup | |
| 341 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/05/2020 20 17 25 | 01/05/2020 20 17 56 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 342 | Broward County - Main, FL | 6B2 1 | Y | 4692978441 | Interlata/Interstate | 01/05/2020 21 54 07 | 01/05/2020 21 55 17 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 343 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/06/2020 12.31 32 | 01/06/2020 12 32 41 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 344 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/06/2020 12 32 41 | 01/06/2020 12 34 06 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 345 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/06/2020 13 06 33 | 01/06/2020 13 07 42 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Called party hangup | |
| 346 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/06/2020 13 08 34 | 01/06/2020 13 09 39 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 347 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/06/2020 13 11 47 | 01/06/2020 13.12 03 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Caller Hang up | |
| 348 | Broward County - Main, FL | 6B2 1 | Y | 4692978441 | Interlata/Interstate | 01/06/2020 20 07 06 | 01/06/2020 20 08 37 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 349 | Broward County - Main, FL | 6B2 1 | Y | 4692978441 | Interlata/Interstate | 01/07/2020 12.16 04 | 01/07/2020 12 35.24 | 1160 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Called party hangup | |
| 350 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/07/2020 16 17 06 | 01/07/2020 16 28 38 | 692 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 351 | Broward County - Main, FL | 6B2 1 | Y | 4692978441 | Interlata/Interstate | 01/08/2020 12 45 49 | 01/08/2020 12 47 12 | 0 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | incomplete | Caller Hang up | X |
| 352 | Broward County - Main, FL | 6B2 1 | Y | 4692978441 | Interlata/Interstate | 01/08/2020 19 03 01 | 01/08/2020 19.04 22 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 353 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/10/2020 12 55 42 | 01/10/2020 13 08 59 | 797 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Called party hangup | |
| 354 | Broward County - Main, FL | 6B2 2 | Y | 4692978441 | Interlata/Interstate | 01/11/2020 12 38 52 | 01/11/2020 12 53 32 | 880 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Called party hangup | |
| 355 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/11/2020 21 49 22 | 01/11/2020 21.53 17 | 235 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 356 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/13/2020 18 14 45 | 01/13/2020 18 16 19 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 357 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/13/2020 21 29 00 | 01/13/2020 21 30 13 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Called party hangup | |
| 358 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/14/2020 15.58 20 | 01/14/2020 15 59 25 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 359 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/14/2020 19 05 04 | 01/14/2020 19:21 37 | 993 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 360 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/14/2020 19 52 45 | 01/14/2020 20 12 57 | 1212 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | 3-way call detected | X |
| 361 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 01/14/2020 21 15 39 | 01/14/2020 21 16 57 | 0 | 204836 | 561700695 | CHARLES | COOK | Person Call | incomplete | Called party hangup | |
| 362 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 01/15/2020 12 26 11 | 01/15/2020 12 27 28 | 0 | 902887 | 131802345 | PEDRO | CABRERA | Person Call | incomplete | No Positive Acceptance | |
| 363 | Broward County - Main, FL | 6B2 1 | Y | 4692978441 | Interlata/Interstate | 01/15/2020 21 13 01 | 01/15/2020 21 14 02 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Caller Hang up | |
| 364 | Broward County - Main, FL | 6B2 1 | Y | 4692978441 | Interlata/Interstate | 01/15/2020 21 24 22 | 01/15/2020 21 34 59 | 637 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 365 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/18/2020 17 08 55 | 01/18/2020 17 09 09 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Caller Hang up | |
| 366 | Broward County - Main, FL | 6B2 4 | Y | 4692978441 | Interlata/Interstate | 01/19/2020 12 29 54 | 01/19/2020 13:00 54 | 1860 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Call duration limit exceeded | |
| 367 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/19/2020 20 20 06 | 01/19/2020 20 29 40 | 574 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Called party hangup | |
| 368 | Broward County - Main, FL | 6B2 3 | Y | 4692978441 | Interlata/Interstate | 01/20/2020 15 57 28 | 01/20/2020 15 57 41 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Account In Use | |
| 369 | Broward County - Main, FL | 6B2 1 | Y | 4692978441 | Interlata/Interstate | 01/20/2020 19 46 30 | 01/20/2020 19 47 48 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | Broward County - Main, FL | 6B2 1 | | Y | 4692978441 | Interstate/Interstate | 01/20/2020 19 51 58 | 01/20/2020 19 53 13 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 371 | Broward County - Main, FL | 6B2 1 | | Y | 4692978441 | Interstate/Interstate | 01/20/2020 21 34 22 | 01/20/2020 21 35 46 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 372 | Broward County - Main, FL | 7A3 2 | | Y | 4692978441 | Interstate/Interstate | 01/21/2020 14 21 33 | 01/21/2020 14 23 10 | 0 | 814479 | 571905101 | JORDAN | PINKNEY | AdvanceConnect | incomplete | Caller Hang up | |
| 373 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 01/21/2020 20 16 30 | 01/21/2020 20 17 41 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 374 | Broward County - Main, FL | 6B2 1 | | Y | 4692978441 | Interstate/Interstate | 01/22/2020 16 28 10 | 01/22/2020 16 28 44 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 375 | Broward County - Main, FL | 6B2 1 | | Y | 4692978441 | Interstate/Interstate | 01/22/2020 16 33 38 | 01/22/2020 16 48 36 | 898 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Called party hangup | |
| 376 | Broward County - Main, FL | 6B2 1 | | Y | 4692978441 | Interstate/Interstate | 01/23/2020 12 39 24 | 01/23/2020 12 40 00 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 377 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 01/23/2020 12 42 33 | 01/23/2020 12 43 50 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 378 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 01/23/2020 13 01 07 | 01/23/2020 13 04 15 | 0 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | incomplete | No Positive Acceptance | |
| 379 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 01/23/2020 20 29 16 | 01/23/2020 20 29 39 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Caller Hang up | |
| 380 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 01/23/2020 20 36 58 | 01/23/2020 20 48 03 | 665 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 381 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 01/24/2020 20 42 37 | 01/24/2020 20 43 36 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 382 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 01/25/2020 16 36 14 | 01/25/2020 16 36 25 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 383 | Broward County - Main, FL | 6B2 4 | | Y | 4692978441 | Interstate/Interstate | 01/28/2020 18 21 53 | 01/28/2020 18 23 00 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Called party hangup | |
| 384 | Broward County - Main, FL | 6B2 4 | | Y | 4692978441 | Interstate/Interstate | 01/28/2020 19 29 02 | 01/28/2020 19 30 17 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Called party hangup | |
| 385 | Broward County - Main, FL | 6B2 4 | | Y | 4692978441 | Interstate/Interstate | 01/28/2020 20 20 09 | 01/28/2020 20 21 05 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 386 | Broward County - Main, FL | 6B2 1 | | Y | 4692978441 | Interstate/Interstate | 01/29/2020 20 50 47 | 01/29/2020 20 52 00 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 387 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 01/30/2020 16 06 15 | 01/30/2020 16 37 15 | 1860 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 388 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 01/30/2020 16 39 39 | 01/30/2020 17 05 09 | 1530 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 389 | Broward County - Main, FL | 6B2 4 | | Y | 4692978441 | Interstate/Interstate | 01/31/2020 19 57 23 | 01/31/2020 20 00 34 | 0 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | incomplete | Call Ended | |
| 390 | Broward County - Main, FL | 6B2 4 | | Y | 4692978441 | Interstate/Interstate | 01/31/2020 20 01 00 | 01/31/2020 20 02 37 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 391 | Broward County - Main, FL | 6B2 4 | | Y | 4692978441 | Interstate/Interstate | 02/03/2020 17 04 02 | 02/03/2020 17 04 37 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 392 | Broward County - Main, FL | 6B2 4 | | Y | 4692978441 | Interstate/Interstate | 02/03/2020 17 12 05 | 02/03/2020 17 27 14 | 909 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Called party hangup | |
| 393 | Broward County - Main, FL | 6B2 4 | | Y | 4692978441 | Interstate/Interstate | 02/03/2020 20 40 41 | 02/03/2020 20.59.20 | 1119 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 394 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 02/05/2020 18 46 14 | 02/05/2020 19 17.14 | 1860 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 395 | Broward County - Main, FL | 6B2 4 | | Y | 4692978441 | Interstate/Interstate | 02/06/2020 19 23 04 | 02/06/2020 19 28 35 | 331 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 396 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 02/11/2020 10 09 25 | 02/11/2020 10 24 20 | 895 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Called party hangup | |
| 397 | Broward County - Main, FL | 6B2 2 | | Y | 4692978441 | Interstate/Interstate | 02/11/2020 10 26 46 | 02/11/2020 10 27 54 | 68 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 398 | Broward County - Main, FL | 6B2 2 | | Y | 4692978441 | Interstate/Interstate | 02/11/2020 10 32 26 | 02/11/2020 11 03 24 | 1858 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 399 | Broward County - Main, FL | 6B2 4 | | Y | 4692978441 | Interstate/Interstate | 02/14/2020 18 39 05 | 02/14/2020 18 40 34 | 89 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 400 | Broward County - Main, FL | 6B2 1 | | Y | 4692978441 | Interstate/Interstate | 02/16/2020 13 28 17 | 02/16/2020 13 52 40 | 1463 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 401 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 02/17/2020 16 32 06 | 02/17/2020 16 33 22 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 402 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 02/17/2020 21 37 03 | 02/17/2020 21 39 19 | 0 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | Incomplete | Caller Hang up | |
| 403 | Broward County - Main, FL | 6B2 4 | | Y | 4692978441 | Interstate/Interstate | 02/18/2020 10 51 00 | 02/18/2020 10.52 36 | 0 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | incomplete | Caller Hang up | |
| 404 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 02/18/2020 16 06 15 | 02/18/2020 16 09 38 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 405 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 02/18/2020 19 37 25 | 02/18/2020 19 39 19 | 114 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 406 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 02/18/2020 20 28 42 | 02/18/2020 20 29 55 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 407 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 02/18/2020 20 31 24 | 02/18/2020 20 31 53 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Caller Hang up | |
| 408 | Broward County - Main, FL | 6B2 4 | | Y | 4692978441 | Interstate/Interstate | 02/18/2020 20 52 51 | 02/18/2020 20.53 07 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Caller Hang up | |
| 409 | Broward County - Main, FL | 6B2 4 | | Y | 4692978441 | Interstate/Interstate | 02/18/2020 21 16 23 | 02/18/2020 21 47 23 | 1860 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Call duration limit exceeded | |
| 410 | Broward County - Main, FL | 6B2 4 | | Y | 4692978441 | Interstate/Interstate | 02/19/2020 12 16 32 | 02/19/2020 12 16 06 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 411 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 02/20/2020 12 19 41 | 02/20/2020 12 21 23 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 412 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 02/20/2020 12 22 10 | 02/20/2020 12 23 31 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 413 | Broward County - Main, FL | 6B2 3 | | Y | 4692978441 | Interstate/Interstate | 02/20/2020 13 17 47 | 02/20/2020 13 18 52 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Called party hangup | |
| 414 | Broward County - Main, FL | 6B2 1 | | Y | 4692978441 | Interstate/Interstate | 02/20/2020 16 21 26 | 02/20/2020 16 21 38 | 12 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | 3-way call detected | X |
| 415 | Broward County - Main, FL | 6B2 1 | | Y | 4692978441 | Interstate/Interstate | 02/20/2020 16 25 21 | 02/20/2020 16 31 14 | 353 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | 3-way call detected | X |
| 416 | Broward County - Main, FL | 5A3 4 | | Y | 4692978441 | Interstate/Interstate | 02/23/2020 09 37 10 | 02/23/2020 09 42 11 | 301 | 197025 | 551600001 | BENJAMIN | COFFIELD | AdvanceConnect | complete | Caller Hang up | |
| 417 | Broward County - Main, FL | 7A3 3 | | Y | 4692978441 | Interstate/Interstate | 02/25/2020 11 34 05 | 02/25/2020 11 36 24 | 139 | 634208 | 172000053 | KEVIN | POWELL | AdvanceConnect | complete | Called party hangup | |
| 418 | Broward County - Main, FL | 7A3 2 | | Y | 4692978441 | Interstate/Interstate | 02/25/2020 11 36 53 | 02/25/2020 11 37 39 | 0 | 634208 | 172000053 | KEVIN | POWELL | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 419 | Broward County - Main, FL | 5A3 4 | | Y | 4692978441 | Interstate/Interstate | 03/04/2020 09 44 38 | 03/04/2020 09 46 01 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Called party hangup | |
| 420 | Broward County - Main, FL | 5A3 4 | | Y | 4692978441 | Interstate/Interstate | 03/04/2020 09 48 30 | 03/04/2020 10 04 31 | 961 | 197025 | 551600001 | BENJAMIN | COFFIELD | AdvanceConnect | complete | Caller Hang up | |
| 421 | Broward County - Main, FL | 7A3 2 | | Y | 4692978441 | Interstate/Interstate | 03/04/2020 10 26 09 | 03/04/2020 10 27 01 | 0 | 890912 | 131901519 | WILLIAM | JONES | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 422 | Broward County - Main, FL | 7A3 3 | | Y | 4692978441 | Interstate/Interstate | 03/04/2020 10 27 01 | 03/04/2020 10 28 21 | 0 | 890912 | 131901519 | WILLIAM | JONES | Person Call | incomplete | No Positive Acceptance | |
| 423 | Broward County - Main, FL | 5A2 4 | Enrollme | Y | 4692978441 | Interstate/Interstate | 03/07/2020 12 07 27 | 03/07/2020 12 08 57 | 0 | 888382 | 531901200 | SHYON | ADAMS | Person Call | incomplete | No Positive Acceptance | |
| 424 | Broward County - Main, FL | 5A3 1 | | Y | 4692978441 | Interstate/Interstate | 03/08/2020 17 34:22 | 03/08/2020 17 37 39 | 197 | 197025 | 551600001 | BENJAMIN | COFFIELD | AdvanceConnect | complete | Caller Hang up | |
| 425 | Broward County - Main, FL | 5A3 4 | | Y | 4692978441 | Interstate/Interstate | 03/11/2020 10 26 37 | 03/11/2020 10 27 45 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Called party hangup | |
| 426 | Broward County - Main, FL | 5A3 4 | | Y | 4692978441 | Interstate/Interstate | 03/11/2020 10 27 52 | 03/11/2020 10 28 43 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Called party hangup | |
| 427 | Broward County - Main, FL | 5A3 4 | | Y | 4692978441 | Interstate/Interstate | 03/11/2020 10.33 54 | 03/11/2020 10 35 05 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Called party hangup | |
| 428 | Broward County - Main, FL | 5A3 1 | | Y | 4692978441 | Interstate/Interstate | 03/11/2020 20 08 10 | 03/11/2020 20 09 29 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | No Positive Acceptance | |
| 429 | Broward County - Main, FL | 5A3 1 | | Y | 4692978441 | Interstate/Interstate | 03/11/2020 20 09 29 | 03/11/2020 20 10 17 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | Incomplete | Called party hangup | |
| 430 | Broward County - Main, FL | 7A3 4 | | Y | 4692978441 | Interstate/Interstate | 03/12/2020 12 14 24 | 03/12/2020 12 15 31 | 0 | 890912 | 131901519 | WILLIAM | JONES | Person Call | incomplete | No Positive Acceptance | |
| 431 | Broward County - Main, FL | 5A3 4 | | Y | 4692978441 | Interstate/Interstate | 03/12/2020 16 26 39 | 03/12/2020 16 27 30 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Called party hangup | |
| 432 | Broward County - Main, FL | 5A3 4 | | Y | 4692978441 | Interstate/Interstate | 03/13/2020 19 12 35 | 03/13/2020 19 13 42 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Called party hangup | |
| 433 | Broward County - Main, FL | 5A3 4 | | Y | 4692978441 | Interstate/Interstate | 03/18/2020 10 00 14 | 03/18/2020 10 01 37 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Called party hangup | |
| 434 | Broward County - Main, FL | 6D3 2 | | Y | 4692978441 | Interstate/Interstate | 03/21/2020 19 45 44 | 03/21/2020 19 46 18 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Account In Use | |
| 435 | Broward County - Main, FL | 6D3 2 | | Y | 4692978441 | Interstate/Interstate | 03/21/2020 19 48 03 | 03/21/2020 19 49 11 | 0 | 907480 | 571904838 | MAURICE | THOMAS | Person Call | incomplete | No Positive Acceptance | |
| 436 | Broward County - Main, FL | 6D3 2 | | Y | 4692978441 | Interstate/Interstate | 03/21/2020 21 37 45 | 03/21/2020 21 38 29 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Caller Hang up | |
| 437 | Broward County - Main, FL | 6D3 3 | | Y | 4692978441 | Interstate/Interstate | 03/22/2020 12 04.18 | 03/22/2020 12 05 27 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance | |
| 438 | Broward County - Main, FL | 6D3 3 | | Y | 4692978441 | Interstate/Interstate | 03/22/2020 12 43 09 | 03/22/2020 12.43 40 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 439 | Broward County - Main, FL | 6D3 3 | | Y | 4692978441 | Interstate/Interstate | 03/22/2020 12 43 42 | 03/22/2020 12 44 09 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 440 | Broward County - Main, FL | 6D3 3 | | Y | 4692978441 | Interstate/Interstate | 03/22/2020 12 46 23 | 03/22/2020 13 17 18 | 1855 | 826924 | 261900382 | ADESH | PERSAUD | AdvanceConnect | complete | Caller Hang up | |
| 441 | Broward County - Main, FL | 6D3 2 | | Y | 4692978441 | Interstate/Interstate | 03/22/2020 21 24 16 | 03/22/2020 21.24 55 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Caller Hang up | |
| 442 | Broward County - Main, FL | 6D3 2 | | Y | 4692978441 | Interstate/Interstate | 03/22/2020 21 28 16 | 03/22/2020 21 30 06 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | Incomplete | No Positive Acceptance | |
| 443 | Broward County - Main, FL | 6D3 2 | | Y | 4692978441 | Interstate/Interstate | 03/23/2020 18 14 52 | 03/23/2020 18 16 02 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | Incomplete | Called party hangup | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:33:23 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 444 | Broward County - Main, FL | 6A3 1 | Y | 4692978441 | Interstate/Interstate | 03/23/2020 20 00 43 | 03/23/2020 20 02 04 | 0 | 737885 | 501701862 | WILLIE | WALKER | Person Call | incomplete | Called party hangup |
| 445 | Broward County - Main, FL | 6D3 2 | Y | 4692978441 | Interstate/Interstate | 03/23/2020 20 48 59 | 03/23/2020 20 48 53 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance |
| 446 | Broward County - Main, FL | 6D3 3 | Y | 4692978441 | Interstate/Interstate | 03/24/2020 12 33 30 | 03/24/2020 12 34 25 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Called party hangup |
| 447 | Broward County - Main, FL | 6D3 3 | Y | 4692978441 | Interstate/Interstate | 03/24/2020 12 40 48 | 03/24/2020 12 41 32 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Called party hangup |
| 448 | Broward County - Main, FL | 6D3 3 | Y | 4692978441 | Interstate/Interstate | 03/24/2020 13 19 05 | 03/24/2020 13 19 43 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Investigator Pro PinCheck Failed |
| 449 | Broward County - Main, FL | 6D3 3 | Y | 4692978441 | Interstate/Interstate | 03/24/2020 13 19 43 | 03/24/2020 13 21 01 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance |
| 450 | Broward County - Main, FL | 6D3 3 | Y | 4692978441 | Interstate/Interstate | 03/24/2020 13 25 08 | 03/24/2020 13 25 38 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Caller Hang up |
| 451 | Broward County - Main, FL | 6D3 4 | Y | 4692978441 | Interstate/Interstate | 03/24/2020 19 00 18 | 03/24/2020 19 01 09 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Called party hangup |
| 452 | Broward County - Main, FL | 6D3 4 | Y | 4692978441 | Interstate/Interstate | 03/24/2020 21 03 23 | 03/24/2020 21 04 18 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance |
| 453 | Broward County - Main, FL | 6D3 4 | Y | 4692978441 | Interstate/Interstate | 03/25/2020 15 54 18 | 03/25/2020 16 25 17 | 1859 | 826924 | 261900382 | ADESH | PERSAUD | AdvanceConnect | complete | Caller Hang up |
| 454 | Broward County - Main, FL | 6D3 2 | Y | 4692978441 | Interstate/Interstate | 03/25/2020 20 17 28 | 03/25/2020 20 18 15 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Investigator Pro PinCheck Failed |
| 455 | Broward County - Main, FL | 6D3 2 | Y | 4692978441 | Interstate/Interstate | 03/25/2020 21 27 10 | 03/25/2020 21 28 09 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance |
| 456 | Broward County - Main, FL | 5A3 4 | Y | 4692978441 | Interstate/Interstate | 03/26/2020 10 12 09 | 03/26/2020 10 12 58 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Caller Hang up |
| 457 | Broward County - Main, FL | 6D3 2 | Y | 4692978441 | Interstate/Interstate | 03/26/2020 13 33 29 | 03/26/2020 13 34 26 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance |
| 458 | Broward County - Main, FL | 6D3 3 | Y | 4692978441 | Interstate/Interstate | 03/26/2020 16 25 19 | 03/26/2020 16 52 10 | 1611 | 826924 | 261900382 | ADESH | PERSAUD | AdvanceConnect | complete | Called party hangup |
| 459 | Broward County - Main, FL | 6D3 2 | Y | 4692978441 | Interstate/Interstate | 03/26/2020 19 35 36 | 03/26/2020 19 37 22 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance |
| 460 | Broward County - Main, FL | 6D3 2 | Y | 4692978441 | Interstate/Interstate | 03/26/2020 19 37 22 | 03/26/2020 19 38 58 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance |
| 461 | Broward County - Main, FL | 6D3 2 | Y | 4692978441 | Interstate/Interstate | 03/26/2020 21 33 47 | 03/26/2020 21 51 45 | 1078 | 826924 | 261900382 | ADESH | PERSAUD | AdvanceConnect | complete | Caller Hang up |
| 462 | Broward County - Main, FL | 6D3 2 | Y | 4692978441 | Interstate/Interstate | 03/28/2020 12 06 22 | 03/28/2020 12 37 22 | 1860 | 826924 | 261900382 | ADESH | PERSAUD | AdvanceConnect | complete | Call duration limit exceeded |
| 463 | Broward County - Main, FL | 6D3 4 | Y | 4692978441 | Interstate/Interstate | 03/28/2020 18 16 30 | 03/28/2020 18 17 41 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance |
| 464 | Broward County - Main, FL | 6D3 2 | Y | 4692978441 | Interstate/Interstate | 03/28/2020 19 00 43 | 03/28/2020 19:01 51 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Called party hangup |
| 465 | Broward County - Main, FL | 2B4 4 | Y | 4692978441 | Interstate/Interstate | 04/02/2020 19 15 26 | 04/02/2020 19 17 30 | 0 | 852090 | 552000278 | JEREMY | AUGUSTIN | AdvanceConnect | incomplete | Caller Hang up |
| 466 | Broward County - Main, FL | 2B3 1 | Y | 4692978441 | Interstate/Interstate | 04/05/2020 20 14 52 | 04/05/2020 20 20.30 | 338 | 852090 | 552000278 | JEREMY | AUGUSTIN | AdvanceConnect | complete | Caller Hang up |
| 467 | Broward County - Main, FL | 2B3 2 | N | 4692978441 | Interstate/Interstate | 04/05/2020 20 20 37 | 04/05/2020 20 20 58 | 0 | 873053 | 552000276 | ANTHONY | BEAUCHARD | Person Call | incomplete | Manually Entered Block |
| 468 | Broward County - Main, FL | 2B3 1 | Y | 4692978441 | Interstate/Interstate | 04/05/2020 20 23 27 | 04/05/2020 20 29 16 | 349 | 852090 | 552000278 | JEREMY | AUGUSTIN | AdvanceConnect | complete | Caller Hang up |
| 469 | Broward County - Main, FL | 2B3 1 | Y | 4692978441 | Interstate/Interstate | 04/06/2020 16 31 07 | 04/06/2020 16 32 49 | 0 | 852090 | 552000278 | JEREMY | AUGUSTIN | Person Call | incomplete | No Positive Acceptance |
| 470 | Broward County - Main, FL | 2B3 1 | Y | 4692978441 | Interstate/Interstate | 04/06/2020 16 32 53 | 04/06/2020 16 33 07 | 0 | 852090 | 552000278 | JEREMY | AUGUSTIN | Person Call | incomplete | Caller Hang up |
| 471 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/08/2020 19 07 02 | 04/08/2020 19 08.00 | 0 | 824814 | 572000018 | EUGENE | BOBSOS | Person Call | incomplete | Called party hangup |
| 472 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/09/2020 14 00 44 | 04/09/2020 14 01 38 | 0 | 824814 | 572000018 | EUGENE | BOBSOS | Person Call | incomplete | Caller Hang up |
| 473 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/10/2020 18 55 20 | 04/10/2020 19 18 05 | 1365 | 824814 | 572000018 | EUGENE | BOBSOS | AdvanceConnect | complete | Caller Hang up |
| 474 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/12/2020 18 07 14 | 04/12/2020 18 37 30 | 1816 | 824814 | 572000018 | EUGENE | BOBSOS | AdvanceConnect | complete | Caller Hang up |
| 475 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/14/2020 16 10 53 | 04/14/2020 16 12 20 | 0 | 824814 | 572000018 | EUGENE | BOBSOS | AdvanceConnect | incomplete | Caller Hang up |
| 476 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/17/2020 11 34 15 | 04/17/2020 11 36 04 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Called Party No Answer |
| 477 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/17/2020 11 36 19 | 04/17/2020 11 36 54 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Investigator Pro PinCheck Failed |
| 478 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/17/2020 11 39 49 | 04/17/2020 12 10 49 | 1860 | 904362 | 631800292 | CARLOS | BUTLER | AdvanceConnect | complete | Call duration limit exceeded |
| 479 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/19/2020 12 21 57 | 04/19/2020 12 23.34 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 480 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/19/2020 12 23 49 | 04/19/2020 12 25 08 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 481 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/19/2020 12 28 35 | 04/19/2020 12 29.44 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 482 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/19/2020 12 59 30 | 04/19/2020 13 16 55 | 1045 | 904362 | 631800292 | CARLOS | BUTLER | AdvanceConnect | complete | Caller Hang up |
| 483 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/20/2020 10 23 05 | 04/20/2020 10 24 14 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 484 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/20/2020 10 24 26 | 04/20/2020 10 25 39 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Called party hangup |
| 485 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/20/2020 10 31 34 | 04/20/2020 10 32 59 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 486 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/20/2020 10 39 32 | 04/20/2020 10 40 40 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 487 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/20/2020 11 32 30 | 04/20/2020 12 00 57 | 1707 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Caller Hang up |
| 488 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/20/2020 18 29 12 | 04/20/2020 18 29 53 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Investigator Pro PinCheck Failed |
| 489 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/20/2020 18 32 18 | 04/20/2020 18 34 05 | 107 | 904362 | 631800292 | CARLOS | BUTLER | AdvanceConnect | complete | Caller Hang up |
| 490 | Broward County - Main, FL | 2B3 3 | Y | 4692978441 | Interstate/Interstate | 04/21/2020 11 44.03 | 04/21/2020 12 14 45 | 1842 | 904362 | 631800292 | CARLOS | BUTLER | AdvanceConnect | complete | Caller Hang up |
| 491 | Broward County - Main, FL | 2B3 3 | Y | 4692978441 | Interstate/Interstate | 04/21/2020 12 15 49 | 04/21/2020 12 17.34 | 0 | 904362 | 631800292 | CARLOS | BUTLER | AdvanceConnect | incomplete | Facility terminated call |
| 492 | Broward County - Main, FL | 2B3 3 | Y | 4692978441 | Interstate/Interstate | 04/21/2020 12 18 04 | 04/21/2020 12 18 42 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Facility terminated call |
| 493 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/21/2020 20 35 37 | 04/21/2020 20 36 48 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Called party hangup |
| 494 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/21/2020 20 37 48 | 04/21/2020 20 38 59 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 495 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/21/2020 21.03 20 | 04/21/2020 21 03 40 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Caller Hang up |
| 496 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/21/2020 21 03 40 | 04/21/2020 21 04 05 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Investigator Pro Call Failure |
| 497 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/21/2020 21 04 03 | 04/21/2020 21 05 13 | 0 | 815087 | 171900349 | BERNARD | GONZALEZ | Person Call | incomplete | No Positive Acceptance |
| 498 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/22/2020 13 13 44 | 04/22/2020 13 22 19 | 515 | 904362 | 631800292 | CARLOS | BUTLER | AdvanceConnect | complete | Facility terminated call |
| 499 | Broward County - Main, FL | 2B3 3 | Y | 4692978441 | Interstate/Interstate | 04/22/2020 13 25 24 | 04/22/2020 13 56 24 | 1860 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Call duration limit exceeded |
| 500 | Broward County - Main, FL | 2B3 3 | Y | 4692978441 | Interstate/Interstate | 04/22/2020 14 00 58 | 04/22/2020 14 17 29 | 991 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Caller Hang up |
| 501 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/23/2020 11 50 05 | 04/23/2020 11,51 30 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 502 | Broward County - Main, FL | 2B3 2 | Y | 4692978441 | Interstate/Interstate | 04/23/2020 11 51 30 | 04/23/2020 11 52 56 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 503 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 04/23/2020 18 23 41 | 04/23/2020 18 25 30 | 0 | 753127 | 631800330 | JIMARD | FOX | Person Call | incomplete | No Positive Acceptance |
| 504 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 04/27/2020 19 22 17 | 04/27/2020 19 22 38 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Caller Hang up |
| 505 | Broward County - Main, FL | 6D3 3 | Y | 4692978441 | Interstate/Interstate | 04/28/2020 10 39 09 | 04/28/2020 10 39 39 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Caller Hang up |
| 506 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 04/28/2020 10 42 10 | 04/28/2020 11 07 08 | 1498 | 904362 | 631800292 | CARLOS | BUTLER | AdvanceConnect | complete | Called party hangup |
| 507 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 04/30/2020 11 15 44 | 04/30/2020 11 17 25 | 0 | 753127 | 631800330 | JIMARD | FOX | Person Call | incomplete | No Positive Acceptance |
| 508 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 05/01/2020 18 49 29 | 05/01/2020 18 50 01 | 0 | 815087 | 171900349 | BERNARD | GONZALEZ | Person Call | incomplete | Caller Hang up |
| 509 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 05/07/2020 18 11 55 | 05/07/2020 18 13 27 | 0 | 815087 | 171900349 | BERNARD | GONZALEZ | Person Call | incomplete | No Positive Acceptance |
| 510 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 05/08/2020 11 27 21 | 05/08/2020 11 48 23 | 1262 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Caller Hang up |
| 511 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 05/09/2020 19 16 30 | 05/09/2020 19:28 18 | 708 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Caller Hang up |
| 512 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 05/10/2020 20 52 44 | 05/10/2020 20 53 15 | 0 | 815087 | 171900349 | BERNARD | GONZALEZ | Person Call | incomplete | Caller Hang up |
| 513 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 05/11/2020 18 58 50 | 05/11/2020 19 18 10 | 1280 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Caller Hang up |
| 514 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/12/2020 11 56 32 | 05/12/2020 11 57 39 | 0 | 815087 | 171900349 | BERNARD | GONZALEZ | Person Call | incomplete | Called party hangup |
| 515 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/12/2020 12 00 37 | 05/12/2020 12 10 31 | 594 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Caller Hang up |
| 516 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 05/14/2020 10 29 13 | 05/14/2020 10 29 45 | 0 | 815087 | 171900349 | BERNARD | GONZALEZ | Person Call | incomplete | Caller Hang up |
| 517 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/14/2020 10 32 11 | 05/14/2020 10 33 36 | 65 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Facility terminated call |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/14/2020 10 36 47 | 05/14/2020 10 37 07 | 20 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Facility terminated call | |
| 519 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/14/2020 10 40 44 | 05/14/2020 10 41 31 | 47 | 709579 | 571700366 | DEMETRIUS | WALLACE | AdvanceConnect | complete | Facility terminated call | X |
| 520 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 05/16/2020 10 48 27 | 05/16/2020 10 49 59 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | No Positive Acceptance | |
| 521 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 05/16/2020 10 50 09 | 05/16/2020 10 50 29 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Caller Hang up | |
| 522 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 05/16/2020 10 50 29 | 05/16/2020 10 52 26 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | No Positive Acceptance | |
| 523 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 05/16/2020 10 56 46 | 05/16/2020 10 57 26 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 524 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 05/16/2020 10 57 26 | 05/16/2020 10 57 55 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 525 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 05/16/2020 10 57 55 | 05/16/2020 10 58 58 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Called party hangup | |
| 526 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 05/16/2020 10 59 08 | 05/16/2020 10 59 38 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 527 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/16/2020 11 22 18 | 05/16/2020 11 22 38 | 0 | 709579 | 571700366 | DEMETRIUS | WALLACE | Person Call | incomplete | Caller Hang up | |
| 528 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 05/17/2020 18 48 38 | 05/17/2020 18 50 19 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | No Positive Acceptance | |
| 529 | Broward County - Main, FL | 5D3 3 | Y | 4692978441 | Interstate/Interstate | 05/17/2020 18 53 22 | 05/17/2020 19 24 22 | 1860 | 884720 | 232000475 | TIMOTHY | SNOW | AdvanceConnect | complete | Call duration limit exceeded | |
| 530 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/18/2020 10 46 30 | 05/18/2020 10 47 04 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Caller Hang up | |
| 531 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/18/2020 10 47 19 | 05/18/2020 10 47 51 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 532 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/18/2020 10 50 23 | 05/18/2020 11 16 28 | 1565 | 884720 | 232000475 | TIMOTHY | SNOW | AdvanceConnect | complete | Caller Hang up | |
| 533 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/19/2020 17 47 29 | 05/19/2020 17 48 37 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Called party hangup | |
| 534 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/19/2020 17 49 34 | 05/19/2020 17 50 05 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 535 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/19/2020 17 50 05 | 05/19/2020 17 51 25 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | No Positive Acceptance | |
| 536 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/20/2020 09 02 12 | 05/20/2020 09 03 43 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | No Positive Acceptance | |
| 537 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/21/2020 17 18 05 | 05/21/2020 17 32 02 | 837 | 884720 | 232000475 | TIMOTHY | SNOW | AdvanceConnect | complete | Caller Hang up | |
| 538 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/22/2020 13 19 51 | 05/22/2020 13 21 34 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | No Positive Acceptance | |
| 539 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/22/2020 13 21 45 | 05/22/2020 13 23 29 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | No Positive Acceptance | |
| 540 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/22/2020 13 23 34 | 05/22/2020 13 23 55 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Caller Hang up | |
| 541 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/22/2020 13 24 32 | 05/22/2020 13 27 34 | 0 | 192831 | 592000089 | JERMAINE | FULLER | AdvanceConnect | incomplete | No Positive Acceptance | |
| 542 | Broward County - Main, FL | 5D3 2 | Y | 4692978441 | Interstate/Interstate | 05/22/2020 13 27 34 | 05/22/2020 13 30 30 | 0 | 884720 | 232000475 | TIMOTHY | SNOW | AdvanceConnect | incomplete | Call Ended | |
| 543 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 05/26/2020 20 04 09 | 05/26/2020 20 05 15 | 0 | 895570 | 502000128 | CHARLES | RUDOLPH | Person Call | incomplete | Caller Hang up | |
| 544 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 05/29/2020 15 46 03 | 05/29/2020 16 17 03 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 545 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 05/30/2020 11 27 01 | 05/30/2020 11 28 29 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 546 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 05/30/2020 11 28 30 | 05/30/2020 11 29 41 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 547 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 05/30/2020 12 03 36 | 05/30/2020 12 21 38 | 1082 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 548 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 05/30/2020 12 54 40 | 05/30/2020 12 55 08 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Caller Hang up | |
| 549 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 05/30/2020 18 14 44 | 05/30/2020 18 15 30 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 550 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 05/30/2020 18 15 30 | 05/30/2020 18 17 03 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 551 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 05/30/2020 18 17 55 | 05/30/2020 18 19 03 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Called party hangup | |
| 552 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 05/30/2020 18 51 13 | 05/30/2020 18 52 30 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 553 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 05/30/2020 18 52 30 | 05/30/2020 18 53 24 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 554 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 05/31/2020 15 09 16 | 05/31/2020 15 40 16 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 555 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/01/2020 11 41 10 | 06/01/2020 11 42 53 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 556 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/01/2020 11.46 01 | 06/01/2020 12 17 01 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 557 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/01/2020 12 49 11 | 06/01/2020 12 50 29 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 558 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/01/2020 12 52 56 | 06/01/2020 12 58 44 | 348 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Called party hangup | |
| 559 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/01/2020 18 53 01 | 06/01/2020 18 53 49 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Caller Hang up | |
| 560 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/01/2020 18 54 59 | 06/01/2020 18 55 51 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Called party hangup | |
| 561 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/01/2020 18 56 38 | 06/01/2020 18 58 08 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 562 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/01/2020 19 01 47 | 06/01/2020 19 02 16 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Caller Hang up | |
| 563 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/02/2020 08 49 33 | 06/02/2020 09 20 33 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 564 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/03/2020 12 54 11 | 06/03/2020 12 54 29 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Caller Hang up | |
| 565 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/04/2020 15.11 27 | 06/04/2020 15 12 09 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 566 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/04/2020 15 14 41 | 06/04/2020 15 45 02 | 1821 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Called party hangup | X |
| 567 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/05/2020 11 24 54 | 06/05/2020 11 27 45 | 0 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 568 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/05/2020 11 30 18 | 06/05/2020 11 33 56 | 218 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 569 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interstate/Interstate | 06/05/2020 19 41 18 | 06/05/2020 19 41 45 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Caller Hang up | |
| 570 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/05/2020 20 13 59 | 06/05/2020 20 15 20 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 571 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/06/2020 18 40 58 | 06/06/2020 18 41 33 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 572 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/07/2020 19 56 52 | 06/07/2020 19 58 40 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 573 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/08/2020 15 36 21 | 06/08/2020 15 37 41 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 574 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/08/2020 15 37 53 | 06/08/2020 15 39 05 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 575 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/08/2020 16 03 12 | 06/08/2020 16 04 28 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 576 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/08/2020 16 12 40 | 06/08/2020 16 14 00 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Called party hangup | |
| 577 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/09/2020 12 51 27 | 06/09/2020 13 21 31 | 1804 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 578 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/09/2020 18 50 06 | 06/09/2020 18 50 49 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 579 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/09/2020 18 51 28 | 06/09/2020 18 52 28 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 580 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/09/2020 18 54 50 | 06/09/2020 19 25 50 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 581 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/10/2020 16 20 05 | 06/10/2020 16 21 48 | 103 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 582 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/11/2020 12.06 55 | 06/11/2020 12 21 53 | 898 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Called party hangup | |
| 583 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/11/2020 12:54 59 | 06/11/2020 12 56 24 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 584 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/11/2020 19 31 06 | 06/11/2020 20 01 31 | 1825 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 585 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/11/2020 20 04 26 | 06/11/2020 20 35 22 | 1856 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 586 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/12/2020 13 19 13 | 06/12/2020 13 47 11 | 1678 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | 3-way call detected | X |
| 587 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/12/2020 13 47 15 | 06/12/2020 13 47 48 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 588 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/12/2020 13 47 48 | 06/12/2020 13 48 15 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 589 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/12/2020 13 50 42 | 06/12/2020 14 21 29 | 1847 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 590 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/12/2020 15 38 28 | 06/12/2020 15 39 29 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Called party hangup | |
| 591 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 06/12/2020 15 39 41 | 06/12/2020 15 41 11 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 592 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/12/2020 16 01 06 | 06/12/2020 16 02 39 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 593 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/13/2020 11 12 15 | 06/13/2020 11 43 03 | 1848 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 594 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/13/2020 11 45 15 | 06/13/2020 12 16 15 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 595 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/13/2020 19 59 48 | 06/13/2020 20 30 48 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 596 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/14/2020 15 05 42 | 06/14/2020 15 06 19 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 597 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/14/2020 15.07 51 | 06/14/2020 15 09 34 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 598 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/14/2020 15 09 42 | 06/14/2020 15 10 12 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 599 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/14/2020 15 10 12 | 06/14/2020 15 11 56 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 600 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/14/2020 15 46 43 | 06/14/2020 16 17 43 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 601 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/15/2020 19 23 09 | 06/15/2020 19 53 47 | 1838 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 602 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/15/2020 19 57 57 | 06/15/2020 19 58 19 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Caller Hang up | |
| 603 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/15/2020 20 21 24 | 06/15/2020 20 50 35 | 1751 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 604 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/16/2020 15 20 53 | 06/16/2020 15 46 06 | 1513 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 605 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/16/2020 15 58 51 | 06/16/2020 16 00 39 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 606 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/16/2020 16 02 25 | 06/16/2020 16 04 14 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 607 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/17/2020 11 59 15 | 06/17/2020 12 29 42 | 1827 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 608 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/17/2020 18 29 10 | 06/17/2020 18 30 16 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 609 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/17/2020 18 30 17 | 06/17/2020 18 31 18 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 610 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/17/2020 19 03 50 | 06/17/2020 19 05 09 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 611 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/18/2020 16 06 17 | 06/18/2020 16 23 28 | 1031 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 612 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/19/2020 11 45·23 | 06/19/2020 12 16 23 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 613 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/19/2020 13 36 07 | 06/19/2020 13 36 41 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Caller Hang up | |
| 614 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/19/2020 20 24 30 | 06/19/2020 20.42 01 | 1051 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 615 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/20/2020 15 18 12 | 06/20/2020 15 38 17 | 1205 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Called party hangup | |
| 616 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/20/2020 16 26 49 | 06/20/2020 16 28 52 | 123 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Called party hangup | |
| 617 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/20/2020 16 28 53 | 06/20/2020 16 31 57 | 0 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 618 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/20/2020 17 06 13 | 06/20/2020 17 07 39 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 619 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/20/2020 20 44 48 | 06/20/2020 20 52 26 | 458 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Called party hangup | |
| 620 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/21/2020 10 56 56 | 06/21/2020 11 27 52 | 1856 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 621 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/21/2020 18 34 16 | 06/21/2020 18 35 34 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 622 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/21/2020 19 09 45 | 06/21/2020 19 11 15 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 623 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/22/2020 15 05.51 | 06/22/2020 15 25 06 | 1165 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | 3-way call detected | x |
| 624 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/22/2020 15 41·21 | 06/22/2020 16 12 16 | 1855 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 625 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/22/2020 16 20 12 | 06/22/2020 16 21 44 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 626 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/22/2020 16 21·44 | 06/22/2020 16 23 18 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 627 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/24/2020 15 27 40 | 06/24/2020 15 28 11 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 628 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/24/2020 15 30 26 | 06/24/2020 16 01 26 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 629 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/25/2020 11 22 10 | 06/25/2020 11 25 25 | 0 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 630 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/25/2020 11 25 33 | 06/25/2020 11 27 09 | 0 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | incomplete | Caller Hang up | |
| 631 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/25/2020 11 40 23 | 06/25/2020 11 56 13 | 950 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | 3-way call detected | x |
| 632 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/25/2020 11 59 05 | 06/25/2020 12 30 05 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 633 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/25/2020 19 40 42 | 06/25/2020 19 42 25 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 634 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/25/2020 19 42 29 | 06/25/2020 19 42 59 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 635 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/25/2020 19 42 59 | 06/25/2020 19 44 07 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 636 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/26/2020 12 26 41 | 06/26/2020 12 27 16 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 637 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/26/2020 12 27 18 | 06/26/2020 12 27 52 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 638 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/26/2020 12 30 35 | 06/26/2020 13 01 22 | 1847 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 639 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/26/2020 20 54 56 | 06/26/2020 20 58 15 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 640 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/27/2020 10 51 07 | 06/27/2020 10 54 27 | 0 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | incomplete | Call Ended | |
| 641 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/27/2020 11 26 43 | 06/27/2020 11 29 09 | 0 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 642 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/27/2020 18 40 33 | 06/27/2020 18 41 11 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 643 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/27/2020 18 41 11 | 06/27/2020 18 42 37 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 644 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/29/2020 10 36 51 | 06/29/2020 10 37 26 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 645 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/29/2020 10 37 26 | 06/29/2020 10 38 12 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 646 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/29/2020 10 38 18 | 06/29/2020 10 40 29 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 647 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/29/2020 11 19 45 | 06/29/2020 11 20 22 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 648 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 06/29/2020 11 23 02 | 06/29/2020 11 54 02 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 649 | Broward County - Main, FL | 7B2 4 | Y | 4692978441 | Interlata/Interstate | 07/03/2020 11 30 38 | 07/03/2020 11 31 10 | 0 | 748431 | 531700737 | KADIAN | ROPER | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 650 | Broward County - Main, FL | 7B2 4 | Y | 4692978441 | Interlata/Interstate | 07/03/2020 11 33 35 | 07/03/2020 12·04 35 | 1860 | 748431 | 531700737 | KADIAN | ROPER | AdvanceConnect | complete | Call duration limit exceeded | |
| 651 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 07/03/2020 12 04 36 | 07/03/2020 12 07 52 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | incomplete | Call Ended | |
| 652 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 07/03/2020 12 08 12 | 07/03/2020 12 08 44 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 653 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 07/03/2020 12 11 05 | 07/03/2020 12 42 05 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 654 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 07/03/2020 12 43 15 | 07/03/2020 12 43 47 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 655 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 07/03/2020 12 43 47 | 07/03/2020 12 44 19 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 656 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 07/03/2020 12 44 24 | 07/03/2020 12 44 57 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 657 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 07/03/2020 12 44 57 | 07/03/2020 12 45 28 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 658 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 07/03/2020 12 45 28 | 07/03/2020 12 47 00 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 659 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 07/03/2020 12 47 04 | 07/03/2020 12 49 13 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 660 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 07/03/2020 13 18 41 | 07/03/2020 13 49 41 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 661 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 07/03/2020 20 14 28 | 07/03/2020 20 14 42 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Account In Use | |
| 662 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 07/03/2020 20 14 42 | 07/03/2020 20 16 25 | 0 | 907621 | 501902706 | ERIC | VAIL | Person Call | incomplete | No Positive Acceptance | |
| 663 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 07/03/2020 20 16 53 | 07/03/2020 20 17 03 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Account In Use | |
| 664 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 07/03/2020 20 17 03 | 07/03/2020 20 18 09 | 0 | 907621 | 501902706 | ERIC | VAIL | Person Call | incomplete | No Positive Acceptance | |
| 665 | Broward County - Main, FL | 7B2 4 | Y | 4692978441 | Interlata/Interstate | 07/04/2020 07·57.55 | 07/04/2020 07 59 38 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 666 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/04/2020 08 00 11 | 07/04/2020 08 00 49 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 667 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/04/2020 08 00 49 | 07/04/2020 08 02 26 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 668 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/05/2020 11 03 58 | 07/05/2020 11 05 03 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 669 | Broward County - Main, FL | 7B2 4 | Y | 4692978441 | Interstate/Interstate | 07/05/2020 11 08 52 | 07/05/2020 11 10 08 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 670 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/05/2020 11 13 55 | 07/05/2020 11 14 30 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 671 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/05/2020 18 45 33 | 07/05/2020 18 55 50 | 617 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | 3-way call detected | X |
| 672 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/06/2020 15 35 02 | 07/06/2020 15 36 42 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 673 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/07/2020 10 47 09 | 07/07/2020 10 48 00 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 674 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/07/2020 10 54 35 | 07/07/2020 11 25 15 | 1840 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 675 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/07/2020 19 52 31 | 07/07/2020 19 54 07 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 676 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/08/2020 07 52 02 | 07/08/2020 07 53 46 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 677 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/08/2020 15 02 39 | 07/08/2020 15 03 16 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 678 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/08/2020 15 03 16 | 07/08/2020 15 04 52 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 679 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/08/2020 15 04 52 | 07/08/2020 15 07 08 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 680 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/08/2020 15 07 08 | 07/08/2020 15 10 00 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | incomplete | Call Ended | |
| 681 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interstate/Interstate | 07/08/2020 18 15 04 | 07/08/2020 18 16 14 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 682 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/09/2020 11 15 47 | 07/09/2020 11 16 21 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 683 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/09/2020 11 16 21 | 07/09/2020 11 17 40 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 684 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/10/2020 11 54 21 | 07/10/2020 11 55 40 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 685 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/10/2020 12 14 15 | 07/10/2020 12 34 12 | 1197 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | 3-way call detected | X |
| 686 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/10/2020 12 34 16 | 07/10/2020 12 34 35 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 687 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/10/2020 12 34 36 | 07/10/2020 12 36 29 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 688 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/10/2020 12 38 32 | 07/10/2020 12 38 46 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 689 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/10/2020 12 39 09 | 07/10/2020 13 10 09 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 690 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/11/2020 19 35 41 | 07/11/2020 19 37 22 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 691 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/11/2020 19 37 42 | 07/11/2020 19 38 10 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 692 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/12/2020 15 03 57 | 07/12/2020 15 17 40 | 823 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 693 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/13/2020 10 56 58 | 07/13/2020 10 57 28 | 0 | 907621 | 501902706 | ERIC | VAIL | Person Call | incomplete | Caller Hang up | |
| 694 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/13/2020 18 43 31 | 07/13/2020 19 02 49 | 1158 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | 3-way call detected | X |
| 695 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/14/2020 16 38 42 | 07/14/2020 16 51 19 | 697 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 696 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/15/2020 11 33 22 | 07/15/2020 11 34 47 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 697 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/15/2020 11 34 50 | 07/15/2020 11 36 24 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 698 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/15/2020 12 11 31 | 07/15/2020 12 34 06 | 1355 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 699 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/16/2020 12 25 29 | 07/16/2020 12 27 02 | 0 | 907621 | 501902706 | ERIC | VAIL | Person Call | incomplete | No Positive Acceptance | |
| 700 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/16/2020 12 27 27 | 07/16/2020 12 27 59 | 0 | 907621 | 501902706 | ERIC | VAIL | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 701 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/16/2020 12 27 59 | 07/16/2020 12 29 04 | 0 | 907621 | 501902706 | ERIC | VAIL | Person Call | incomplete | Called party hangup | |
| 702 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/16/2020 13 03 16 | 07/16/2020 13 03 47 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 703 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/16/2020 13 03 47 | 07/16/2020 13.04 57 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 704 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/16/2020 13 47 21 | 07/16/2020 14 18 21 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 705 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/16/2020 14 18 25 | 07/16/2020 14 19 12 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 706 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/16/2020 14 21 25 | 07/16/2020 14 23 10 | 105 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 707 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/16/2020 15 59 01 | 07/16/2020 15 59 24 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 708 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/16/2020 15 59 24 | 07/16/2020 16 00 51 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 709 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/16/2020 16 00 51 | 07/16/2020 16 02 29 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 710 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 11 17:46 | 07/17/2020 11 19 59 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 711 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 11 19 59 | 07/17/2020 11 20 14 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 712 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 11 22 28 | 07/17/2020 11 33 42 | 674 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 713 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 31 27 | 07/17/2020 12 32 33 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 714 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12:32 33 | 07/17/2020 12 33 55 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 715 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 34 16 | 07/17/2020 12 34 34 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 716 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 34 34 | 07/17/2020 12 36 22 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 717 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 38 49 | 07/17/2020 12 39 04 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 718 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 39.04 | 07/17/2020 12 39 32 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 719 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 39 32 | 07/17/2020 12 39 52 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 720 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 41 57 | 07/17/2020 12 42 30 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 721 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 42 30 | 07/17/2020 12 42 47 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 722 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 42 57 | 07/17/2020 12 44 04 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 723 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 48 48 | 07/17/2020 12 49 11 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 724 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 49 40 | 07/17/2020 12 49 56 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 725 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 52 13 | 07/17/2020 12 52 44 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 726 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 52 44 | 07/17/2020 12 53 01 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 727 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 53 13 | 07/17/2020 12 55 01 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 728 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 13 44 16 | 07/17/2020 13 44 32 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 729 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/17/2020 13 44 32 | 07/17/2020 13.46 49 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 730 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/19/2020 20 33 38 | 07/19/2020 20 34 37 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 731 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/20/2020 15 01 47 | 07/20/2020 15 03 03 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 732 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/20/2020 15 27 21 | 07/20/2020 15 27 41 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 733 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/20/2020 15 29:45 | 07/20/2020 15 31 18 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 734 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/20/2020 16 06.22 | 07/20/2020 16 06 49 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 735 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/21/2020 11 47 54 | 07/21/2020 11 48 13 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 736 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/21/2020 11 48 13 | 07/21/2020 11 48:31 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 737 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/21/2020 11 48:31 | 07/21/2020 11 48 45 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 738 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 05 52 | 07/23/2020 13 06 10 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 739 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 06.10 | 07/23/2020 13 06 24 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 740 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 08 24 | 07/23/2020 13 08 38 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 741 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 06 38 | 07/23/2020 13 06 51 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 742 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 10 29 | 07/23/2020 13 25 27 | 898 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Called party hangup | |
| 743 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 25 29 | 07/23/2020 13 27 42 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 744 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 27 54 | 07/23/2020 13 28 08 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 745 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 28 17 | 07/23/2020 13 30 06 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 746 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 30 06 | 07/23/2020 13 30 20 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 747 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 32 42 | 07/23/2020 14 03 21 | 1839 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 748 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/23/2020 14 05 34 | 07/23/2020 14 30 25 | 1491 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 749 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/23/2020 19 03 52 | 07/23/2020 19 05 18 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 750 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/23/2020 19 05 18 | 07/23/2020 19 06 47 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 751 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/24/2020 13 13 48 | 07/24/2020 13 15 26 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 752 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/24/2020 13 15 31 | 07/24/2020 13 18 41 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 753 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/24/2020 13 18 11 | 07/24/2020 13 18 25 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 754 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/24/2020 13:50 15 | 07/24/2020 13 50 27 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 755 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/24/2020 13 50 34 | 07/24/2020 13 52 13 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 756 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/24/2020 13 52 35 | 07/24/2020 13 53 25 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 757 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/24/2020 14 58 03 | 07/24/2020 14 58 35 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 758 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/24/2020 14 58 38 | 07/24/2020 14 59 06 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 759 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/24/2020 14 59 06 | 07/24/2020 14 59 33 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 760 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/24/2020 14 59 45 | 07/24/2020 15 01 21 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 761 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/24/2020 15 01 40 | 07/24/2020 15 01 56 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 762 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/24/2020 15 01 56 | 07/24/2020 15 02 12 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 763 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/24/2020 15 02 38 | 07/24/2020 15 03 11 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 764 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/24/2020 15 03 11 | 07/24/2020 15 04 38 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 765 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/24/2020 16 10 02 | 07/24/2020 16 11 25 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 766 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/25/2020 11 06 02 | 07/25/2020 11 36 48 | 1846 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | AdvanceConnect | complete | Caller Hang up | |
| 767 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/25/2020 11 39 12 | 07/25/2020 12 10 12 | 1860 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | AdvanceConnect | complete | Call duration limit exceeded | |
| 768 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/26/2020 17 55 45 | 07/26/2020 17 56 01 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 769 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/26/2020 17 56 01 | 07/26/2020 17 56 17 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 770 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/26/2020 17 56 18 | 07/26/2020 17 56 38 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 771 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/26/2020 17 56 38 | 07/26/2020 17 57 50 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | Incomplete | No Positive Acceptance | |
| 772 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/29/2020 12 00 38 | 07/29/2020 12 01 03 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 773 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/29/2020 12 03 37 | 07/29/2020 12 34 37 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 774 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/30/2020 15 42 41 | 07/30/2020 16 13 41 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 775 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/31/2020 11.16 18 | 07/31/2020 11 17 54 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | Incomplete | No Positive Acceptance | |
| 776 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/31/2020 11 17 54 | 07/31/2020 11 18 07 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 777 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 07/31/2020 11 20 28 | 07/31/2020 11 51 28 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 778 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/01/2020 15 14 57 | 08/01/2020 15 25 24 | 627 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | 3-way call detected | X |
| 779 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/02/2020 11 28 10 | 08/02/2020 11 28 36 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | Caller Hang up | |
| 780 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/02/2020 20 20 12 | 08/02/2020 20 20 28 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 781 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/02/2020 20 20 29 | 08/02/2020 20 20 55 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 782 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/02/2020 20 20 55 | 08/02/2020 20 22 45 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | No Positive Acceptance | |
| 783 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/05/2020 15 37 47 | 08/05/2020 15 38 12 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 784 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/05/2020 15 38 29 | 08/05/2020 15.39 07 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 785 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/05/2020 15 41 29 | 08/05/2020 16 12 29 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 786 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/06/2020 13 01 25 | 08/06/2020 13 01 49 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 787 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/07/2020 14 56 54 | 08/07/2020 15 27 32 | 1838 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 788 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/07/2020 15 29 57 | 08/07/2020 15 54 15 | 1458 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | 3-way call detected | X |
| 789 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/07/2020 15 54 18 | 08/07/2020 15 54 56 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 790 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/07/2020 15 58 06 | 08/07/2020 16 25 31 | 1645 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 791 | Broward County - Main, FL | 7B2 4 | Y | 4692978441 | Interstate/Interstate | 08/10/2020 20 53 37 | 08/10/2020 21 24 37 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 792 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/12/2020 18 00 19 | 08/12/2020 18 31:19 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 793 | Broward County - Main, FL | 7B2 4 | Y | 4692978441 | Interstate/Interstate | 08/13/2020 13 28 53 | 08/13/2020 13 59 53 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 794 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/13/2020 15 06 27 | 08/13/2020 15 07 01 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 795 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/13/2020 15 09 18 | 08/13/2020 15 13 50 | 272 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 796 | Broward County - Main, FL | 7B2 4 | Y | 4692978441 | Interstate/Interstate | 08/14/2020 13 15 30 | 08/14/2020 13 16 10 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 797 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/15/2020 11.43 49 | 08/15/2020 12 14 49 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 798 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/16/2020 11 23 45 | 08/16/2020 11 25 31 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 799 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/16/2020 11 27 42 | 08/16/2020 11 41 02 | 800 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 800 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/16/2020 20 13 43 | 08/16/2020 20 14 03 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 801 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/17/2020 15 16 34 | 08/17/2020 15 18 20 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 802 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/17/2020 15 32 30 | 08/17/2020 15 34 20 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 803 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/17/2020 15 36 38 | 08/17/2020 16 07 38 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 804 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/20/2020 20 25 52 | 08/20/2020 20 26 19 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 805 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/20/2020 20 28 41 | 08/20/2020 20 59 41 | 1860 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | Call duration limit exceeded | |
| 806 | Broward County - Main, FL | 7B2 4 | Y | 4692978441 | Interstate/Interstate | 08/21/2020 21 18 59 | 08/21/2020 21 38 53 | 1074 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | 3-way call detected | X |
| 807 | Broward County - Main, FL | 7B2 4 | Y | 4692978441 | Interstate/Interstate | 08/21/2020 21 39 43 | 08/21/2020 21 59 22 | 1179 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | AdvanceConnect | complete | 3-way call detected | X |
| 808 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/22/2020 10 45 22 | 08/22/2020 10 47 51 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | No Positive Acceptance | |
| 809 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/22/2020 19 41 30 | 08/22/2020 19 42 15 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 810 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/22/2020 19 42 15 | 08/22/2020 19 42 34 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 811 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/22/2020 19 42 37 | 08/22/2020 19 42 59 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 812 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/22/2020 19 43 00 | 08/22/2020 19 45 01 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | No Positive Acceptance | |
| 813 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interstate/Interstate | 08/22/2020 19 45 49 | 08/22/2020 19 46 17 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:25 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 814 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 08/23/2020 15 39 33 | 08/23/2020 15 40 04 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | Caller Hang up | |
| 815 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 08/23/2020 15 40 04 | 08/23/2020 15 40 22 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | Caller Hang up | |
| 816 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 08/23/2020 15 40 22 | 08/23/2020 15 40 39 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | Caller Hang up | |
| 817 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 08/23/2020 15 40 39 | 08/23/2020 15 42 31 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | Called Party No Answer | |
| 818 | Broward County - Main, FL | 7B2 4 | Y | 4692978441 | Interlata/Interstate | 08/24/2020 11 26 04 | 08/24/2020 11 57 01 | 1657 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | AdvanceConnect | complete | Caller Hang up | |
| 819 | Broward County - Main, FL | 7B2 4 | Y | 4692978441 | Interlata/Interstate | 08/24/2020 12 01·07 | 08/24/2020 12 01 28 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | Caller Hang up | |
| 820 | Broward County - Main, FL | 7B2 4 | Y | 4692978441 | Interlata/Interstate | 08/24/2020 12 03 55 | 08/24/2020 12 12 41 | 526 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | AdvanceConnect | complete | Called party hangup | |
| 821 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 08/24/2020 19 49 36 | 08/24/2020 19 51 21 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 822 | Broward County - Main, FL | 7B2 3 | Y | 4692978441 | Interlata/Interstate | 08/24/2020 19 54 25 | 08/24/2020 20 17 24 | 1379 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | AdvanceConnect | complete | 3-way call detected | X |
| 823 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 08/26/2020 18 50 16 | 08/26/2020 18 51 33 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | Incomplete | Called Party No Answer | |
| 824 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/04/2020 13 49 48 | 09/04/2020 13 50 15 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 825 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/04/2020 13 50 15 | 09/04/2020 13 50 55 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 826 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/04/2020 13 53 10 | 09/04/2020 14 05 21 | 731 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | Caller Hang up | |
| 827 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11 27 22 | 09/13/2020 11 27 38 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 828 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11 29 51 | 09/13/2020 11 30 23 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | Incomplete | Investigator Pro PinCheck Failed | |
| 829 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11 30 24 | 09/13/2020 11 30 37 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 830 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11 30 44 | 09/13/2020 11 30 58 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 831 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11 30 59 | 09/13/2020 11 31 13 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 832 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11 31 13 | 09/13/2020 11 31 28 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 833 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11.31 28 | 09/13/2020 11 31 54 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | Incomplete | Investigator Pro PinCheck Failed | |
| 834 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11:31 56 | 09/13/2020 11 32 09 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 835 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11 34 43 | 09/13/2020 11 38 51 | 248 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | Caller Hang up | |
| 836 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/16/2020 13 15 20 | 09/16/2020 13 15 38 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 837 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/16/2020 13 15 45 | 09/16/2020 13 16 58 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 838 | Broward County - Main, FL | 7B2 4 | Y | 4692978441 | Interlata/Interstate | 09/16/2020 17 33.06 | 09/16/2020 18 04 06 | 1860 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | Call duration limit exceeded | |
| 839 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/18/2020 12 25 38 | 09/18/2020 12 28 12 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 840 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/18/2020 12 26 21 | 09/18/2020 12 28.16 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | No Positive Acceptance | |
| 841 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/18/2020 12 28 24 | 09/18/2020 12 28.50 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 842 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/18/2020 12 28 50 | 09/18/2020 12 29 10 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 843 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/18/2020 12 29 10 | 09/18/2020 12 29 24 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 844 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/18/2020 12 29 41 | 09/18/2020 12 29·58 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 845 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/18/2020 12 32 14 | 09/18/2020 12 37 44 | 330 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | Caller Hang up | |
| 846 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/18/2020 16 19 45 | 09/18/2020 16 20 01 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 847 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/20/2020 16 31 22 | 09/20/2020 16 35 24 | 242 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | Caller Hang up | |
| 848 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/20/2020 18 44 54 | 09/20/2020 18 48 12 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 849 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/20/2020 18 48 12 | 09/20/2020 18 47 59 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 850 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/20/2020 18 48 30 | 09/20/2020 18 48 57 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 851 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/20/2020 18 48 58 | 09/20/2020 18 49 20 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 852 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/20/2020 18 49 21 | 09/20/2020 18 49 42 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 853 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/20/2020 18 49 43 | 09/20/2020 18 51 18 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 854 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/20/2020 19 23 37 | 09/20/2020 19 23 57 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 855 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/20/2020 19 24 03 | 09/20/2020 19 24 23 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 856 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/20/2020 19 24 24 | 09/20/2020 19 24 38 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 857 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/20/2020 19 24 38 | 09/20/2020 19 25 51 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | Incomplete | Called Party No Answer | |
| 858 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/21/2020 10 18 30 | 09/21/2020 10 18 35 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 859 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/21/2020 10 30 26 | 09/21/2020 10 30 58 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | Incomplete | Investigator Pro PinCheck Failed | |
| 860 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/21/2020 10 33 38 | 09/21/2020 10 35 11 | 93 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | Caller Hang up | |
| 861 | Broward County - Main, FL | 7B2 4 | Y | 4692978441 | Interlata/Interstate | 09/21/2020 17·58 51 | 09/21/2020 18 27 51 | 1860 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | Call duration limit exceeded | |
| 862 | Broward County - Main, FL | 7B2 4 | Y | 4692978441 | Interlata/Interstate | 09/21/2020 20 09 55 | 09/21/2020 20 10 19 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 863 | Broward County - Main, FL | 7B2 4 | Y | 4692978441 | Interlata/Interstate | 09/21/2020 20 12 58 | 09/21/2020 20 38 26 | 1528 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | Called party hangup | |
| 864 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/22/2020 10 47 04 | 09/22/2020 10 48 32 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 865 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/22/2020 12 42 35 | 09/22/2020 13 13 35 | 1860 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | Call duration limit exceeded | |
| 866 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/23/2020 17 20 07 | 09/23/2020 17 20 24 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 867 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/23/2020 17 20 26 | 09/23/2020 17 22 10 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 868 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/23/2020 17 22 26 | 09/23/2020 17 22 47 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 869 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/24/2020 10 56 48 | 09/24/2020 10 58 54 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 870 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/25/2020 17 13 43 | 09/25/2020 17 14 10 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 871 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/25/2020 17 17 02 | 09/25/2020 17 48 02 | 1860 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | Call duration limit exceeded | |
| 872 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/25/2020 21 09 22 | 09/25/2020 21 11 09 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 873 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/26/2020 12 13 29 | 09/26/2020 12 13 59 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 874 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/26/2020 12 13 59 | 09/26/2020 12 14 13 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 875 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/26/2020 12·14 13 | 09/26/2020 12.15 51 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | Incomplete | Called Party No Answer | |
| 876 | Broward County - Main, FL | 7B2 2 | Y | 4692978441 | Interlata/Interstate | 09/26/2020 15 13 20 | 09/26/2020 15 13 41 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 877 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/28/2020 12 05 32 | 09/28/2020 12 36 20 | 1848 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | Caller Hang up | |
| 878 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/28/2020 16 24 01 | 09/28/2020 16 45 27 | 1286 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | 3-way call detected | X |
| 879 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/28/2020 16 46 03 | 09/28/2020 16 46 20 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 880 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/28/2020 16 46 20 | 09/28/2020 16 46 47 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 881 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/28/2020 16 49 16 | 09/28/2020 16 50 37 | 81 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | Caller Hang up | |
| 882 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/29/2020 17 44 17 | 09/29/2020 17 45 32 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 883 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 09/29/2020 17 45 33 | 09/29/2020 17 45 50 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | Incomplete | Caller Hang up | |
| 884 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 10/01/2020 13 57 18 | 10/01/2020 13 57 36 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | Incomplete | Caller Hang up | |
| 885 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 10/01/2020 14 00 04 | 10/01/2020 14 21 44 | 1300 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | Caller Hang up | |
| 886 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 10/04/2020 16 24 28 | 10/04/2020 16 27 44 | 196 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | Called party hangup | |
| 887 | Broward County - Main, FL | 7B2 1 | Y | 4692978441 | Interlata/Interstate | 10/18/2020 15 18 19 | 10/18/2020 15 49 19 | 1860 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | Call duration limit exceeded | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 888 | Broward County - Main, FL | 5D3 | 1 | Y | 4692978441 | Interlata/Interstate | 11/08/2020 12 17 53 | 11/08/2020 12 22 21 | 268 | 841310 | 581900695 | KEMAR | MINOTT | AdvanceConnect | complete | Caller Hang up | |
| 889 | Broward County - Main, FL | 5D3 | 1 | Y | 4692978441 | Interlata/Interstate | 11/08/2020 20 03 29 | 11/08/2020 20 03 56 | 0 | 927448 | 582000568 | DECARIUS | RICHARDS | Person Call | incomplete | Caller Hang up | |
| 890 | Broward County - Main, FL | 5D3 | 1 | Y | 4692978441 | Interlata/Interstate | 11/08/2020 20 08 35 | 11/08/2020 20 18 27 | 712 | 927448 | 582000568 | DECARIUS | RICHARDS | AdvanceConnect | complete | Caller Hang up | |
| 891 | Broward County - Main, FL | 5D3 | 3 | Y | 4692978441 | Interlata/Interstate | 11/08/2020 17 04 22 | 11/08/2020 17 05 41 | 0 | 927448 | 582000568 | DECARIUS | RICHARDS | AdvanceConnect | incomplete | System Component Issue | |
| 892 | Broward County - Main, FL | 5D3 | 3 | Y | 4692978441 | Interlata/Interstate | 11/08/2020 17 07 28 | 11/08/2020 17 07.45 | 0 | 927448 | 582000568 | DECARIUS | RICHARDS | Person Call | incomplete | Caller Hang up | |
| 893 | Broward County - Main, FL | 5D3 | 3 | Y | 4692978441 | Interlata/Interstate | 11/08/2020 17 10 03 | 11/08/2020 17 20 00 | 597 | 927448 | 582000568 | DECARIUS | RICHARDS | AdvanceConnect | complete | Called party hangup | |
| 894 | Broward County - Main, FL | 5D3 | 1 | Y | 4692978441 | Interlata/Interstate | 11/13/2020 07 47 22 | 11/13/2020 08 00 43 | 801 | 895570 | 502000128 | CHARLES | RUDOLPH | AdvanceConnect | complete | 3-way call detected | X |
| 895 | Broward County - Main, FL | 5D3 | 1 | Y | 4692978441 | Interlata/Interstate | 11/13/2020 08:07 19 | 11/13/2020 08.38 19 | 1860 | 895570 | 502000128 | CHARLES | RUDOLPH | AdvanceConnect | complete | Call duration limit exceeded | |
| 896 | Broward County - Main, FL | 5D3 | 1 | Y | 4692978441 | Interlata/Interstate | 11/14/2020 15 27 41 | 11/14/2020 15.58 33 | 1852 | 674348 | 502001543 | KELLY | MOSELY | AdvanceConnect | complete | Caller Hang up | |
| 897 | Broward County - Main, FL | 5D3 | 1 | Y | 4692978441 | Interlata/Interstate | 11/21/2020 08 40 35 | 11/21/2020 08 42 38 | 0 | 929035 | 212001430 | REGINALD | HARRIS | Person Call | incomplete | Called Party No Answer | |
| 898 | Broward County - Main, FL | 6C1 | 2 | Y | 4692978441 | Interlata/Interstate | 11/28/2020 20 09 59 | 11/28/2020 20 34 58 | 1499 | 723491 | 592000311 | JAMAR | TERRY | AdvanceConnect | complete | Caller Hang up | |
| 899 | Broward County - Main, FL | 6C1 | 4 | Y | 4692978441 | Interlata/Interstate | 11/30/2020 16 38 06 | 11/30/2020 16 40 39 | 0 | 723491 | 592000311 | JAMAR | TERRY | Person Call | incomplete | No Positive Acceptance | |
| 900 | Broward County - Main, FL | 6C1 | 4 | Y | 4692978441 | Interlata/Interstate | 11/30/2020 16 43 13 | 11/30/2020 17 14 13 | 1860 | 723491 | 592000311 | JAMAR | TERRY | AdvanceConnect | complete | Call duration limit exceeded | |
| 901 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 12/03/2020 13 14 20 | 12/03/2020 13 16 42 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | No Positive Acceptance | |
| 902 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 12/03/2020 13 21 20 | 12/03/2020 13 39 08 | 1068 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 903 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 12/05/2020 13 07 08 | 12/05/2020 13 38 08 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 904 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 12/05/2020 13 46.17 | 12/05/2020 13 48 11 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | Incomplete | No Positive Acceptance | |
| 905 | Broward County - Main, FL | 6C3 | 4 | Y | 4692978441 | Interlata/Interstate | 12/09/2020 12 37 31 | 12/09/2020 13 08 31 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 906 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 12/13/2020 11:35 58 | 12/13/2020 11:37 28 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Caller Hang up | |
| 907 | Broward County - Main, FL | 6C3 | 4 | Y | 4692978441 | Interlata/Interstate | 12/18/2020 20 27 39 | 12/18/2020 20 29 20 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 908 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 12/21/2020 15 33:11 | 12/21/2020 15 35 27 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Caller Hang up | |
| 909 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 12/21/2020 15 58 34 | 12/21/2020 16 12 14 | 820 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 910 | Broward County - Main, FL | 6C3 | 4 | Y | 4692978441 | Interlata/Interstate | 12/23/2020 19 54 33 | 12/23/2020 19 56 01 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 911 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 12/29/2020 15 41 44 | 12/29/2020 15 43 29 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 912 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 12/30/2020 13 04.07 | 12/30/2020 13 05 29 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 913 | Broward County - Main, FL | 6C3 | 4 | Y | 4692978441 | Interlata/Interstate | 12/30/2020 17 41 02 | 12/30/2020 17 42 08 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party Busy | |
| 914 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/01/2021 16 53 05 | 01/01/2021 17 18 02 | 1497 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 915 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/01/2021 20 56 42 | 01/01/2021 21 27 42 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 916 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/02/2021 15.07 00 | 01/02/2021 15 08 52 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | Incomplete | Called Party No Answer | |
| 917 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/02/2021 15 41 35 | 01/02/2021 15 43:29 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 918 | Broward County - Main, FL | 6C3 | 1 | Y | 4692978441 | Interlata/Interstate | 01/04/2021 15 31 56 | 01/04/2021 15 33 44 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 919 | Broward County - Main, FL | 6C3 | 1 | Y | 4692978441 | Interlata/Interstate | 01/04/2021 15 34 26 | 01/04/2021 15 35.37 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 920 | Broward County - Main, FL | 6C3 | 4 | Y | 4692978441 | Interlata/Interstate | 01/05/2021 13 02 37 | 01/05/2021 13 03 08 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Caller Hang up | |
| 921 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/06/2021 09 38 12 | 01/06/2021 10 07 12 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 922 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/06/2021 10 09 33 | 01/06/2021 10 40 33 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 923 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/06/2021 10.42 54 | 01/06/2021 10 43.37 | 43 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | 3-way call detected | X |
| 924 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/06/2021 10 48 07 | 01/06/2021 10 50 56 | 289 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 925 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/07/2021 13 08 25 | 01/07/2021 13 39 25 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 926 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/07/2021 13 44 05 | 01/07/2021 13 56 56 | 771 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 927 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/07/2021 22 00 46 | 01/07/2021 22 01 14 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 928 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/07/2021 22 03 44 | 01/07/2021 22 23 46 | 1202 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 929 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/08/2021 13 44 18 | 01/08/2021 13 45 57 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 930 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/08/2021 16 13 52 | 01/08/2021 16 39 11 | 1519 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 931 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/09/2021 19 35 58 | 01/09/2021 20 06 50 | 1852 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 932 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/10/2021 16 09.21 | 01/10/2021 16 26 14 | 1013 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 933 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/11/2021 19 49 25 | 01/11/2021 19 49 46 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Caller Hang up | |
| 934 | Broward County - Main, FL | 6C3 | 4 | Y | 4692978441 | Interlata/Interstate | 01/12/2021 12 52:06 | 01/12/2021 13 23 05 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 935 | Broward County - Main, FL | 6C3 | 4 | Y | 4692978441 | Interlata/Interstate | 01/13/2021 20 23 48 | 01/13/2021 20 54 48 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 936 | Broward County - Main, FL | 6C3 | 1 | Y | 4692978441 | Interlata/Interstate | 01/14/2021 12 12 52 | 01/14/2021 12 15 20 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | No Positive Acceptance | |
| 937 | Broward County - Main, FL | 6C3 | 4 | Y | 4692978441 | Interlata/Interstate | 01/14/2021 12.49 02 | 01/14/2021 12 57 17 | 495 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 938 | Broward County - Main, FL | 6C3 | 2 | Y | 4692978441 | Interlata/Interstate | 01/17/2021 11 12 17 | 01/17/2021 11 14 26 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | Incomplete | No Positive Acceptance | |
| 939 | Broward County - Main, FL | 6C3 | 2 | Y | 4692978441 | Interlata/Interstate | 01/17/2021 11 17 04 | 01/17/2021 11 41 46 | 1482 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 940 | Broward County - Main, FL | 6C3 | 4 | Y | 4692978441 | Interlata/Interstate | 01/17/2021 11 48 05 | 01/17/2021 12 19 05 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 941 | Broward County - Main, FL | 6C3 | 4 | Y | 4692978441 | Interlata/Interstate | 01/17/2021 12 19 09 | 01/17/2021 12 20 26 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | No Positive Acceptance | |
| 942 | Broward County - Main, FL | 6C3 | 4 | Y | 4692978441 | Interlata/Interstate | 01/17/2021 12 23 00 | 01/17/2021 12 23 22 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Caller Hang up | |
| 943 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/17/2021 21 05 45 | 01/17/2021 21 25 17 | 1172 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 944 | Broward County - Main, FL | 6C3 | 1 | Y | 4692978441 | Interlata/Interstate | 01/20/2021 15 41 32 | 01/20/2021 16 12 32 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 945 | Broward County - Main, FL | 6C3 | 4 | Y | 4692978441 | Interlata/Interstate | 01/22/2021 13 09 55 | 01/22/2021 13 25 32 | 937 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 946 | Broward County - Main, FL | 6C3 | 1 | Y | 4692978441 | Interlata/Interstate | 01/24/2021 19.04 29 | 01/24/2021 19 13 01 | 512 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 947 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/25/2021 19 49 14 | 01/25/2021 19 51 34 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | No Positive Acceptance | |
| 948 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/25/2021 19 53 54 | 01/25/2021 20 24 54 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 949 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 01/26/2021 16 05 08 | 01/26/2021 16 07 33 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | No Positive Acceptance | |
| 950 | Broward County - Main, FL | 6C3 | 4 | Y | 4692978441 | Interlata/Interstate | 01/30/2021 12 28 52 | 01/30/2021 12 32 18 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | No Positive Acceptance | |
| 951 | Broward County - Main, FL | 6C3 | 1 | Y | 4692978441 | Interlata/Interstate | 02/01/2021 16 08 05 | 02/01/2021 16 08 29 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Caller Hang up | |
| 952 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 02/03/2021 16 05 49 | 02/03/2021 16 36 49 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 953 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 02/06/2021 11 29 56 | 02/06/2021 11 30.30 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Caller Hang up | |
| 954 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 02/06/2021 12 56 49 | 02/06/2021 12 58 30 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | Incomplete | Called Party No Answer | |
| 955 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 02/06/2021 13 04 54 | 02/06/2021 13 20 02 | 908 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 956 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 02/06/2021 13 22 13 | 02/06/2021 13 37 45 | 932 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 957 | Broward County - Main, FL | 6C3 | 1 | Y | 4692978441 | Interlata/Interstate | 02/06/2021 21 02 41 | 02/06/2021 21 19 34 | 1013 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 958 | Broward County - Main, FL | 6C3 | 1 | Y | 4692978441 | Interlata/Interstate | 02/07/2021 13 23 12 | 02/07/2021 13 54 12 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 959 | Broward County - Main, FL | 6C3 | 1 | Y | 4692978441 | Interlata/Interstate | 02/07/2021 13 56 41 | 02/07/2021 14 06 12 | 571 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 960 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 02/07/2021 15 06 37 | 02/07/2021 15 07 19 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 961 | Broward County - Main, FL | 6C3 | 3 | Y | 4692978441 | Interlata/Interstate | 02/07/2021 15 07 34 | 02/07/2021 15 09 14 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | Incomplete | Called Party Busy | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:55:25 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 962 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 02/07/2021 15 09 38 | 02/07/2021 15 10 08 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 963 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 02/07/2021 15 12 42 | 02/07/2021 15.43 42 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 964 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 02/10/2021 20 37 25 | 02/10/2021 21 02 15 | 1490 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 965 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 02/11/2021 13 05 16 | 02/11/2021 13 14 17 | 541 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 966 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 02/14/2021 16 05 46 | 02/14/2021 16.07 34 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 967 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 02/14/2021 18 13 50 | 02/14/2021 18 14 22 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 968 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 02/14/2021 18 16 46 | 02/14/2021 18 44 41 | 1675 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 969 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 02/15/2021 17 24 37 | 02/15/2021 17 25 24 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 970 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 02/15/2021 17 27 56 | 02/15/2021 17 29 49 | 113 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 971 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 02/15/2021 18 14 58 | 02/15/2021 18 16 42 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 972 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 02/15/2021 18 16 48 | 02/15/2021 18 18 16 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party Busy | |
| 973 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 02/16/2021 12 11 51 | 02/16/2021 12 12 12 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Caller Hang up | |
| 974 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 02/16/2021 12 26 39 | 02/16/2021 12 57 39 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 975 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 02/18/2021 12 38 36 | 02/18/2021 12 39 39 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Caller Hang up | |
| 976 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 02/19/2021 20 50 32 | 02/19/2021 20 52 38 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | No Positive Acceptance | |
| 977 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 02/19/2021 20 56 38 | 02/19/2021 21 27 38 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 978 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 02/21/2021 17 12 14 | 02/21/2021 17 12 48 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 979 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 02/21/2021 17 15 22 | 02/21/2021 17 46 22 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 980 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 02/23/2021 09 02 12 | 02/23/2021 09 04 08 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Caller Hang up | |
| 981 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 02/23/2021 09 06 44 | 02/23/2021 09 29 27 | 1363 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | 3-way call detected | X |
| 982 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 02/23/2021 09 29 31 | 02/23/2021 09 31 51 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | No Positive Acceptance | |
| 983 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 02/23/2021 09.34 55 | 02/23/2021 10 05 55 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 984 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 02/27/2021 12 17 32 | 02/27/2021 12 48 11 | 1839 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 985 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 02/28/2021 19 43 46 | 02/28/2021 20 14 46 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 986 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 03/02/2021 11 40 58 | 03/02/2021 12 11 58 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 987 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/03/2021 19 10 17 | 03/03/2021 19 10 46 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 988 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/03/2021 19 13 23 | 03/03/2021 19 44 23 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 989 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 03/05/2021 12 58 15 | 03/05/2021 12 59 38 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 990 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 03/05/2021 12 59 38 | 03/05/2021 13 00 15 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 991 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 03/05/2021 13 00 15 | 03/05/2021 13 00 49 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 992 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 03/05/2021 13 00 49 | 03/05/2021 13 02 34 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 993 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/05/2021 13 40 26 | 03/05/2021 13 41 14 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 994 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/05/2021 15.31 10 | 03/05/2021 15 36 06 | 296 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 995 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 03/06/2021 10 16 19 | 03/06/2021 10 16 42 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Caller Hang up | |
| 996 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 03/06/2021 18 53 16 | 03/06/2021 19 03 01 | 585 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 997 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 03/08/2021 10 02 15 | 03/08/2021 10 26 37 | 1462 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | 3-way call detected | X |
| 998 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/08/2021 10 34 08 | 03/08/2021 11 00 00 | 1552 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 999 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 03/10/2021 11 30 08 | 03/10/2021 12 00 48 | 1840 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 1000 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 03/11/2021 20 30 18 | 03/11/2021 20 30 35 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Caller Hang up | |
| 1001 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 03/12/2021 10.19 55 | 03/12/2021 10 21 34 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Caller Hang up | |
| 1002 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 03/12/2021 11 10 44 | 03/12/2021 11 11 36 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 1003 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 03/12/2021 11 11 35 | 03/12/2021 11 15 09 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Call Ended | |
| 1004 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 03/13/2021 10 55 46 | 03/13/2021 11 13 41 | 1075 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 1005 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/15/2021 13 29 51 | 03/15/2021 13 59 28 | 1777 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 1006 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/15/2021 15 26 00 | 03/15/2021 15 28 06 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Called Party No Answer | |
| 1007 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/16/2021 20 30 41 | 03/16/2021 20 49 33 | 1132 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 1008 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 03/17/2021 18 07 03 | 03/17/2021 18 07 46 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Caller Hang up | |
| 1009 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/19/2021 13 39 07 | 03/19/2021 13 39 39 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Caller Hang up | |
| 1010 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 03/19/2021 18 47 24 | 03/19/2021 19 06 40 | 1156 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 1011 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 03/22/2021 13 11.18 | 03/22/2021 13 12 15 | 57 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 1012 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 03/22/2021 13 14 11 | 03/22/2021 13 14 43 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1013 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 03/22/2021 13 15 47 | 03/22/2021 13 38 10 | 1343 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 1014 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 03/22/2021 19 23 07 | 03/22/2021 19 42 26 | 1159 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up | |
| 1015 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/22/2021 21 48 20 | 03/22/2021 21.49 13 | 53 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 1016 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/23/2021 11 58 09 | 03/23/2021 12 24 09 | 1560 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 1017 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/23/2021 12 27 03 | 03/23/2021 12 27 42 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1018 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/23/2021 12 29 18 | 03/23/2021 12 38 07 | 529 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 1019 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 03/23/2021 19 11 14 | 03/23/2021 19 25 15 | 841 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 1020 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 03/26/2021 10 58 08 | 03/26/2021 10 58 58 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1021 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 03/26/2021 10 59 11 | 03/26/2021 10 59 57 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1022 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 03/26/2021 10 59 57 | 03/26/2021 11 00 39 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1023 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 03/26/2021 11 02 04 | 03/26/2021 11 33 04 | 1860 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 1024 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/28/2021 17 38 35 | 03/28/2021 17 39 12 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1025 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/28/2021 17 40 15 | 03/28/2021 17 48 30 | 495 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Called party hangup | |
| 1026 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 03/29/2021 12 28 32 | 03/29/2021 12 35 32 | 420 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 1027 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 03/29/2021 12 35 47 | 03/29/2021 12.37 15 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | Person Call | incomplete | Called Party No Answer | |
| 1028 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 03/29/2021 12 37 22 | 03/29/2021 12 37 41 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | Person Call | incomplete | Caller Hang up | |
| 1029 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 03/29/2021 13 42 23 | 03/29/2021 13 42 54 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1030 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 03/29/2021 13 42 54 | 03/29/2021 13 43 29 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1031 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 03/29/2021 13 44 37 | 03/29/2021 14 13 33 | 1736 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1032 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/29/2021 15 15 44 | 03/29/2021 15 16 07 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1033 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/29/2021 15 58 30 | 03/29/2021 16 15 53 | 1043 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1034 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/29/2021 16 11 38 | 03/29/2021 16 13 57 | 139 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Called party hangup | |
| 1035 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 03/29/2021 19 26 08 | 03/29/2021 19 26 38 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:33:25 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1036 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 03/29/2021 19 26 39 | 03/29/2021 19 26 59 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1037 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interstate/Interstate | 03/30/2021 13 49 05 | 03/30/2021 13 50 06 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1038 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interstate/Interstate | 03/30/2021 13 50 08 | 03/30/2021 13.50 31 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1039 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interstate/Interstate | 03/30/2021 13 50 31 | 03/30/2021 13 50 57 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1040 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interstate/Interstate | 03/30/2021 13 50 57 | 03/30/2021 13 52 06 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1041 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 03/30/2021 20 02 12 | 03/30/2021 20 02 49 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro Call Failure | |
| 1042 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 03/30/2021 20 03 59 | 03/30/2021 20 34 59 | 1860 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 1043 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interstate/Interstate | 03/31/2021 21 16 13 | 03/31/2021 21 18 58 | 165 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Called party hangup | |
| 1044 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 04/01/2021 09 43 31 | 04/01/2021 09 43 51 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1045 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interstate/Interstate | 04/01/2021 09 43 59 | 04/01/2021 09 44 24 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1046 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interstate/Interstate | 04/01/2021 09 45 48 | 04/01/2021 10 04 02 | 1094 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1047 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/01/2021 11 04 09 | 04/01/2021 11 27 18 | 1389 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1048 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/01/2021 21 13 57 | 04/01/2021 21 14 29 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1049 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/01/2021 21 16 00 | 04/01/2021 21 42 27 | 1587 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1050 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/03/2021 07 57 05 | 04/03/2021 07 58 58 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1051 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/03/2021 19 33 41 | 04/03/2021 19 34 14 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1052 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/03/2021 19 34 21 | 04/03/2021 19 34 57 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1053 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/03/2021 20 02 19 | 04/03/2021 20 11 11 | 532 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1054 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interstate/Interstate | 04/04/2021 10 39 18 | 04/04/2021 10 41 16 | 120 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1055 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interstate/Interstate | 04/04/2021 10 48 22 | 04/04/2021 10 59 53 | 691 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | 3-way call detected | X |
| 1056 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/04/2021 12 04 00 | 04/04/2021 12 35 00 | 1860 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 1057 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/04/2021 15 12 34 | 04/04/2021 15 13 25 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1058 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/04/2021 15 13 31 | 04/04/2021 15 14 59 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1059 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/05/2021 08 57 24 | 04/05/2021 08 59 00 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1060 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interstate/Interstate | 04/05/2021 09 37 51 | 04/05/2021 09 47 12 | 561 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1061 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/06/2021 13 53 15 | 04/06/2021 13 55 24 | 129 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1062 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 04/06/2021 20 40 18 | 04/06/2021 20 42 39 | 141 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Called party hangup | |
| 1063 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interstate/Interstate | 04/07/2021 17 44 28 | 04/07/2021 17 45 46 | 78 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1064 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 04/07/2021 18 09 48 | 04/07/2021 18 15 52 | 366 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1065 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 04/08/2021 12 08 07 | 04/08/2021 12 36 10 | 1683 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1066 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/08/2021 17 13 45 | 04/08/2021 17 14 14 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1067 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 04/08/2021 17 14 30 | 04/08/2021 17 14 59 | 0 | 742450 | 831600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1068 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 04/10/2021 13 00 03 | 04/10/2021 13 01 42 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1069 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 04/10/2021 13 01 44 | 04/10/2021 13 03 34 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1070 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 04/10/2021 13 12 52 | 04/10/2021 13 14 07 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1071 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 04/11/2021 11 41 47 | 04/11/2021 11 41 50 | 3 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | 3-way call detected | X |
| 1072 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/11/2021 11 43 11 | 04/11/2021 11 43 14 | 3 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | 3-way call detected | X |
| 1073 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/11/2021 11 44 46 | 04/11/2021 12 14 54 | 1808 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1074 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interstate/Interstate | 04/12/2021 10 46 58 | 04/12/2021 11 17 58 | 1860 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 1075 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interstate/Interstate | 04/12/2021 11 20 20 | 04/12/2021 11 51 20 | 1860 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 1076 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 04/12/2021 21 30 38 | 04/12/2021 21 32 11 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1077 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 04/12/2021 21 36 02 | 04/12/2021 21 36 34 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1078 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/14/2021 16 13 45 | 04/14/2021 16 14 16 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1079 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/14/2021 16 14 51 | 04/14/2021 16 16 16 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1080 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/14/2021 16 17 33 | 04/14/2021 16 35 48 | 1095 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1081 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/16/2021 16 45 44 | 04/16/2021 16 48 50 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1082 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/16/2021 16 48 05 | 04/16/2021 16 52 37 | 272 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1083 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/17/2021 08 36 33 | 04/17/2021 08 37 03 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1084 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/17/2021 08.37 03 | 04/17/2021 08 39 01 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1085 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/19/2021 21 46 30 | 04/19/2021 21 58 20 | 710 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1086 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/21/2021 21 07 25 | 04/21/2021 21 09 17 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1087 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/21/2021 21 09 18 | 04/21/2021 21 09 48 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1088 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/21/2021 21 10:06 | 04/21/2021 21 11 48 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1089 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/21/2021 21 11 58 | 04/21/2021 21 13 40 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1090 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/22/2021 13 03 45 | 04/22/2021 13 05 09 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1091 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/22/2021 13 05 15 | 04/22/2021 13 06 47 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1092 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/23/2021 08 46 52 | 04/23/2021 08 47 44 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1093 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/24/2021 15 10 22 | 04/24/2021 15 25.00 | 878 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1094 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/26/2021 13 59 00 | 04/26/2021 13 59 42 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1095 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/26/2021 14 01 06 | 04/26/2021 14 06 29 | 323 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1096 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 04/28/2021 12 33 55 | 04/28/2021 12 34 34 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1097 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 04/28/2021 12 35.53 | 04/28/2021 12 52 24 | 991 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1098 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/29/2021 10 05 43 | 04/29/2021 10 07 13 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1099 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 04/29/2021 10 07 14 | 04/29/2021 10 08 38 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1100 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interstate/Interstate | 04/30/2021 19:07 24 | 04/30/2021 19 08 08 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1101 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interstate/Interstate | 04/30/2021 19 08 09 | 04/30/2021 19 08 44 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1102 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interstate/Interstate | 04/30/2021 19 10 10 | 04/30/2021 19 14 27 | 257 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Called party hangup | |
| 1103 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 05/01/2021 10 18 49 | 05/01/2021 10 20 48 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1104 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 05/01/2021 10 20 59 | 05/01/2021 10 21 22 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1105 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 05/01/2021 11 17:51 | 05/01/2021 11 26 44 | 533 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1106 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 05/03/2021 21 09 39 | 05/03/2021 21 13 50 | 251 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Called party hangup | |
| 1107 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 05/08/2021 13 34 46 | 05/08/2021 13 48 45 | 839 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1108 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 05/10/2021 12 37 33 | 05/10/2021 12 40 37 | 184 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1109 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 05/11/2021 21 46 33 | 05/11/2021 22 00 22 | 829 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1110 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/14/2021 12:49:06 | 05/14/2021 13:05:32 | 986 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1111 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/16/2021 13:07:54 | 05/16/2021 13:24:38 | 1004 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1112 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/17/2021 08:46:38 | 05/17/2021 08:46:53 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1113 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/17/2021 21:03:33 | 05/17/2021 21:04:04 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1114 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/17/2021 21:05:20 | 05/17/2021 21:19:05 | 825 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1115 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 05/18/2021 19:37:09 | 05/18/2021 19:40:04 | 175 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1116 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/19/2021 08:35:20 | 05/19/2021 08:38:22 | 182 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Called party hangup | |
| 1117 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/19/2021 21:06:39 | 05/19/2021 21:08:04 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1118 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/21/2021 21:16:48 | 05/21/2021 21:18:38 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1119 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/22/2021 13:34:00 | 05/22/2021 13:51:17 | 1037 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1120 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/24/2021 13:11:03 | 05/24/2021 13:12:25 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1121 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/24/2021 13:12:26 | 05/24/2021 13:13:44 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1122 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/24/2021 13:14:37 | 05/24/2021 13:15:57 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1123 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/24/2021 13:16:03 | 05/24/2021 13:16:56 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1124 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/24/2021 15:05:11 | 05/24/2021 15:05:45 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1125 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/25/2021 07:53:22 | 05/25/2021 07:55:03 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1126 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/25/2021 07:55:03 | 05/25/2021 07:56:27 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1127 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/25/2021 09:11:46 | 05/25/2021 09:13:10 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1128 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/26/2021 16:20:57 | 05/26/2021 16:21:28 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1129 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/26/2021 16:21:28 | 05/26/2021 16:21:58 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1130 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/26/2021 16:23:11 | 05/26/2021 16:38:01 | 890 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1131 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 05/26/2021 20:19:31 | 05/26/2021 20:20:05 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | [redacted]ceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1132 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 05/26/2021 20:20:05 | 05/26/2021 20:20:37 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | [redacted]ceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1133 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 05/26/2021 20:22:17 | 05/26/2021 20:43:50 | 1293 | 901741 | 501803567 | KRISTIAN | PRESSLEY | [redacted]ceConnect | complete | Caller Hang up | |
| 1134 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 05/27/2021 07:39:27 | 05/27/2021 07:41:00 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | [redacted]ceConnect | incomplete | No Positive Acceptance | |
| 1135 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/28/2021 16:36:00 | 05/28/2021 16:39:31 | 211 | 901741 | 501803567 | KRISTIAN | PRESSLEY | [redacted]ceConnect | complete | Caller Hang up | |
| 1136 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/29/2021 20:22:57 | 05/29/2021 20:24:07 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | [redacted]ceConnect | incomplete | No Positive Acceptance | |
| 1137 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/29/2021 20:26:15 | 05/29/2021 20:49:27 | 1392 | 901741 | 501803567 | KRISTIAN | PRESSLEY | [redacted]ceConnect | complete | Called party hangup | |
| 1138 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/29/2021 20:49:29 | 05/29/2021 20:50:49 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | [redacted]ceConnect | incomplete | No Positive Acceptance | |
| 1139 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/30/2021 16:13:57 | 05/30/2021 16:15:17 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | [redacted]ceConnect | incomplete | No Positive Acceptance | |
| 1140 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/30/2021 16:15:18 | 05/30/2021 16:15:48 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | [redacted]ceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1141 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/30/2021 16:15:48 | 05/30/2021 16:16:48 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | [redacted]ceConnect | incomplete | No Positive Acceptance | |
| 1142 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/01/2021 13:00:58 | 06/01/2021 13:21:35 | 1237 | 901741 | 501803567 | KRISTIAN | PRESSLEY | [redacted]ceConnect | complete | Caller Hang up | |
| 1143 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/03/2021 16:44:36 | 06/03/2021 16:45:01 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | [redacted]ceConnect | incomplete | Caller Hang up | |
| 1144 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/03/2021 16:45:01 | 06/03/2021 16:46:39 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | [redacted]ceConnect | incomplete | No Positive Acceptance | |
| 1145 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/03/2021 16:46:40 | 06/03/2021 16:48:02 | 0 | 901741 | 501803567 | KR[redacted] | PRESSLEY | [redacted]ceConnect | incomplete | No Positive Acceptance | |
| 1146 | Broward County - Main, FL | 6C3 1 | N | 4692978441 | Interlata/Interstate | 06/07/2021 09:22:52 | 06/07/2021 09:23:04 | 0 | 901741 | 501803567 | KR[redacted] | PRESSLEY | [redacted]n Call | incomplete | Manually Entered Block | |
| 1147 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/08/2021 13:22:02 | 06/08/2021 13:22:40 | 0 | 797808 | 232001835 | JO[redacted] | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1148 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/08/2021 13:23:49 | 06/08/2021 13:54:49 | 1860 | 797808 | 232001835 | JO[redacted] | BELE | AdvanceConnect | complete | Call duration limit exceeded | |
| 1149 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/08/2021 20:04:58 | 06/08/2021 20:32:18 | 1640 | 797808 | 232001835 | JO[redacted] | BELE | AdvanceConnect | complete | 3-way call detected | X |
| 1150 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/08/2021 20:32:20 | 06/08/2021 20:32:52 | 0 | 797808 | 232001835 | JO[redacted] | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1151 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/08/2021 20:34:20 | 06/08/2021 20:52:17 | 1077 | 797808 | 232001835 | JO[redacted] | BELE | AdvanceConnect | complete | Caller Hang up | |
| 1152 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/09/2021 08:48:18 | 06/09/2021 08:49:00 | 0 | 742450 | 631600002 | AN[redacted] | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1153 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/09/2021 08:50:54 | 06/09/2021 09:21:54 | 1860 | 742450 | 631600002 | AN[redacted] | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1154 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/09/2021 18:03:07 | 06/09/2021 18:03:16 | 9 | 797808 | 232001835 | JO[redacted] | BELE | AdvanceConnect | complete | 3-way call detected | X |
| 1155 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/09/2021 18:04:46 | 06/09/2021 18:32:57 | 1691 | 797808 | 232001835 | JO[redacted] | BELE | AdvanceConnect | complete | Caller Hang up | |
| 1156 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/10/2021 12:14:04 | 06/10/2021 12:22:22 | 498 | 797808 | 232001835 | JO[redacted] | BELE | AdvanceConnect | complete | Caller Hang up | |
| 1157 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/11/2021 18:05:09 | 06/11/2021 18:05:45 | 0 | 797808 | 232001835 | JO[redacted] | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1158 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/11/2021 18:06:56 | 06/11/2021 18:08:26 | 90 | 797808 | 232001835 | JO[redacted] | BELE | AdvanceConnect | complete | Called party hangup | |
| 1159 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/11/2021 18:10:03 | 06/11/2021 18:10:29 | 26 | 797808 | 232001835 | JO[redacted] | BELE | AdvanceConnect | complete | Called party hangup | |
| 1160 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/11/2021 18:10:30 | 06/11/2021 18:11:22 | 0 | 797808 | 232001835 | JO[redacted] | BELE | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1161 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/11/2021 18:16:22 | 06/11/2021 18:25:14 | 532 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up | |
| 1162 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/12/2021 12:02:17 | 06/12/2021 12:33:17 | 1860 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded | |
| 1163 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/12/2021 12:34:30 | 06/12/2021 13:01:30 | 1620 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded | |
| 1164 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/13/2021 08:34:06 | 06/13/2021 08:35:30 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Caller Hang up | |
| 1165 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/13/2021 09:53:53 | 06/13/2021 09:54:22 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1166 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/13/2021 09:54:38 | 06/13/2021 09:55:57 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1167 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/13/2021 09:55:57 | 06/13/2021 09:57:16 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1168 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/13/2021 18:34:15 | 06/13/2021 18:34:43 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1169 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/13/2021 18:35:51 | 06/13/2021 18:36:15 | 24 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up | |
| 1170 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/14/2021 11:49:53 | 06/14/2021 12:20:53 | 1860 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded | |
| 1171 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/14/2021 20:08:41 | 06/14/2021 20:23:50 | 909 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | 3-way call detected | X |
| 1172 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/14/2021 20:28:28 | 06/14/2021 20:38:53 | 625 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up | |
| 1173 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/15/2021 10:26:28 | 06/15/2021 10:30:54 | 266 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up | |
| 1174 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/15/2021 17:28:43 | 06/15/2021 17:29:04 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Caller Hang up | |
| 1175 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/15/2021 17:29:17 | 06/15/2021 17:30:45 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1176 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/15/2021 17:31:02 | 06/15/2021 17:32:28 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1177 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/15/2021 17:40:46 | 06/15/2021 17:42:21 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1178 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/16/2021 12:40:51 | 06/16/2021 13:11:51 | 1860 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded | |
| 1179 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/16/2021 13:13:07 | 06/16/2021 13:13:49 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1180 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/16/2021 13:15:03 | 06/16/2021 13:25:13 | 610 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up | |
| 1181 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/16/2021 19:59:25 | 06/16/2021 20:05:56 | 391 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Called party hangup | |
| 1182 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/17/2021 18:33:30 | 06/17/2021 18:33:43 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Account In Use | |
| 1183 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/17/2021 18:35:33 | 06/17/2021 18:35:48 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Account In Use | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/20/2021 13 12 58 | 06/20/2021 13 18 39 | 341 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up |
| 1185 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/20/2021 19 39 57 | 06/20/2021 19 41 26 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance |
| 1186 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/20/2021 19 41 27 | 06/20/2021 19 43 13 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance |
| 1187 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/24/2021 19 47 55 | 06/24/2021 20 18 55 | 1860 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded |
| 1188 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/24/2021 20 21 47 | 06/24/2021 20 29 08 | 441 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up |
| 1189 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/25/2021 09 55 13 | 06/25/2021 09.55 31 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Caller Hang up |
| 1190 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/25/2021 10 02 47 | 06/25/2021 10 03 03 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Caller Hang up |
| 1191 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/25/2021 10 03 04 | 06/25/2021 10 04 44 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance |
| 1192 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 06/25/2021 21 24 06 | 06/25/2021 21 25 30 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance |
| 1193 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/25/2021 22 00 59 | 06/25/2021 22 02 34 | 95 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up |
| 1194 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2021 10 27 35 | 06/26/2021 10 28 05 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1195 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2021 10 28 10 | 06/26/2021 10 29 28 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance |
| 1196 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2021 10 29 28 | 06/26/2021 10 30 00 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1197 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2021 10 30 15 | 06/26/2021 10 31.36 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance |
| 1198 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2021 10 31 38 | 06/26/2021 10 31 53 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Caller Hang up |
| 1199 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2021 10 31 54 | 06/26/2021 10 32 39 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1200 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2021 10 55 37 | 06/26/2021 11 26.37 | 1860 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded |
| 1201 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/26/2021 19 50 01 | 06/26/2021 19 50 18 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Caller Hang up |
| 1202 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/26/2021 19 51 32 | 06/26/2021 20 22 32 | 1860 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded |
| 1203 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/27/2021 12 06 40 | 06/27/2021 12 37 40 | 1860 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded |
| 1204 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/27/2021 12.38 58 | 06/27/2021 12 47 20 | 502 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Called party hangup |
| 1205 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/27/2021 12 49 01 | 06/27/2021 12 52 29 | 208 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Called party hangup |
| 1206 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/27/2021 12 53 49 | 06/27/2021 13:08 49 | 780 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded |
| 1207 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/27/2021 19 24 54 | 06/27/2021 19 25 32 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1208 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/27/2021 20 16 19 | 06/27/2021 20 27 23 | 664 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up |
| 1209 | Broward County - Main, FL | 6C3 3 | N | 4692978441 | Interlata/Interstate | 06/28/2021 17 18 10 | 06/28/2021 17 18 20 | 0 | 797808 | 232001835 | JOSHUA | BELE | Person Call | incomplete | Manually Entered Block |
| 1210 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/28/2021 17 19 09 | 06/28/2021 17 19 44 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1211 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/29/2021 11 06 08 | 06/29/2021 11 07 42 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1212 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 06/29/2021 14 18 09 | 06/29/2021 14:30 20 | 731 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1213 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 06/29/2021 21 13 48 | 06/29/2021 21 14 20 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1214 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 06/29/2021 21 15 41 | 06/29/2021 21 46 41 | 1860 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Call duration limit exceeded |
| 1215 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 06/30/2021 16 51 56 | 06/30/2021 16 55 37 | 221 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1216 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/01/2021 12 10 59 | 07/01/2021 12 41 59 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1217 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/01/2021 12 42 23 | 07/01/2021 12 42 51 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1218 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/01/2021 12 44 07 | 07/01/2021 13 15 07 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1219 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/01/2021 19 33 19 | 07/01/2021 19 34 07 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Caller Hang up |
| 1220 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/01/2021 21 51 33 | 07/01/2021 21 52.07 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1221 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/01/2021 21 52 21 | 07/01/2021 21 52 55 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1222 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/01/2021 21 53 05 | 07/01/2021 21 53 38 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1223 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/01/2021 21 54 44 | 07/01/2021 21 55 31 | 47 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1224 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/02/2021 16 20 50 | 07/02/2021 16 21 25 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1225 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/02/2021 16 21 25 | 07/02/2021 16 21 57 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1226 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/02/2021 16 23 15 | 07/02/2021 16 41 15 | 1080 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1227 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/03/2021 13 16 10 | 07/03/2021 13 16 40 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1228 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/03/2021 13 16 40 | 07/03/2021 13 18 37 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1229 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/03/2021 13.18 52 | 07/03/2021 13 20 33 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1230 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/03/2021 13 34 12 | 07/03/2021 13 52 52 | 1120 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1231 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/04/2021 17 48 10 | 07/04/2021 [illegible] 04 20 | 970 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1232 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/05/2021 13 40 58 | 07/05/2021 [illegible] 41 31 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1233 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/05/2021 13 41 31 | 07/05/2021 [illegible] 41 59 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1234 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/05/2021 13 43 12 | 07/05/2021 [illegible] 58 20 | 908 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Called party hangup |
| 1235 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/05/2021 18 21 06 | 07/06/2021 [illegible] 52 06 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1236 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/06/2021 10 01 26 | 07/06/2021 [illegible] 02 49 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1237 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/06/2021 10 02 50 | 07/06/2021 [illegible] 04 00 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1238 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/06/2021 18 42 55 | 07/06/2021 [illegible] 44 00 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1239 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/07/2021 19 48 38 | 07/07/2021 [illegible] 16 50 | 1692 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Called party hangup |
| 1240 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/07/2021 20 38 50 | 07/07/2021 20 40 39 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1241 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/07/2021 20 40 40 | 07/07/2021 20 42 15 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1242 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/08/2021 09 36 10 | 07/08/2021 09 37.40 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1243 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/08/2021 09 37 44 | 07/08/2021 09 39 07 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1244 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/08/2021 09 40 31 | 07/08/2021 09 41 00 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1245 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/08/2021 09 41 47 | 07/08/2021 09 43 20 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1246 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/08/2021 10 03 37 | 07/08/2021 10 04 53 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1247 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/08/2021 17 57 32 | 07/08/2021 17 59 33 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1248 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/08/2021 17 59 44 | 07/08/2021 18:01 28 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1249 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/08/2021 18 35 54 | 07/08/2021 18 46 34 | 640 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1250 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/08/2021 18 47 53 | 07/08/2021 18 51 23 | 210 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1251 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/09/2021 12 03 04 | 07/09/2021 12 03 48 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1252 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/09/2021 12 05 26 | 07/09/2021 12 36 26 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1253 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/09/2021 12 37 56 | 07/09/2021 12 38 34 | 38 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Called party hangup |
| 1254 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/09/2021 12 39 45 | 07/09/2021 13 01 37 | 1312 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1255 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/09/2021 21 24 39 | 07/09/2021 21 46 31 | 1312 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1256 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/10/2021 18 05 23 | 07/10/2021 18 36 06 | 1843 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1257 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/10/2021 18 37 47 | 07/10/2021 18 50 44 | 777 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1258 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/11/2021 10 20 35 | 07/11/2021 10 21 18 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1259 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/11/2021 10.23 23 | 07/11/2021 10 54 23 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1260 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/11/2021 10 54 28 | 07/11/2021 10 55 01 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1261 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/11/2021 10 55 03 | 07/11/2021 10 55 31 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1262 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/11/2021 10 55 47 | 07/11/2021 10 56 19 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1263 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/11/2021 10 57 30 | 07/11/2021 11 02 30 | 300 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1264 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/11/2021 11 05 45 | 07/11/2021 11 36 45 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1265 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/11/2021 18 47 20 | 07/11/2021 19 18 20 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1266 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/11/2021 20 56 09 | 07/11/2021 21 27 09 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1267 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/12/2021 09 33 36 | 07/12/2021 09 43 49 | 613 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1268 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/12/2021 16 49 33 | 07/12/2021 16 49 54 | 21 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1269 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/12/2021 16 51 17 | 07/12/2021 17 22 17 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1270 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/12/2021 17 23 42 | 07/12/2021 17 28 42 | 300 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1271 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/12/2021 17:30 13 | 07/12/2021 17 31 55 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Caller Hang up |
| 1272 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/12/2021 17 50 55 | 07/12/2021 17 51 29 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1273 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 07/12/2021 21 09 09 | 07/12/2021 21 09 48 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Caller Hang up |
| 1274 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 07/13/2021 13 32 28 | 07/13/2021 13 32 55 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1275 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 07/13/2021 13 34 10 | 07/13/2021 13 56 46 | 1356 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Called party hangup |
| 1276 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/13/2021 18 27 18 | 07/13/2021 18 27 59 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1277 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/13/2021 18 52 43 | 07/13/2021 18 54 13 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1278 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/13/2021 18 54 19 | 07/13/2021 18 54 48 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1279 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/13/2021 18 55 58 | 07/13/2021 19 26 43 | 1845 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1280 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/13/2021 19 28 03 | 07/13/2021 19 45 03 | 1020 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1281 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/14/2021 15 40 21 | 07/14/2021 15 40 51 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1282 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/14/2021 15 40 52 | 07/14/2021 15 41 35 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1283 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/14/2021 15 43 03 | 07/14/2021 16 14 03 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1284 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/14/2021 16 15 28 | 07/14/2021 16 46 28 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1285 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/15/2021 10 22 34 | 07/15/2021 10 23 07 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1286 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/15/2021 11 17 17 | 07/15/2021 11 17 51 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1287 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/15/2021 11 17 51 | 07/15/2021 11 19 12 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1288 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/15/2021 11 19 29 | 07/15/2021 11 21 31 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1289 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/15/2021 11 23 54 | 07/15/2021 11 25 24 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1290 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/15/2021 12 05 16 | 07/15/2021 12 05 47 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1291 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/15/2021 12 07 28 | 07/15/2021 12 31 18 | 1430 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1292 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/15/2021 19 29 25 | 07/15/2021 19 29 53 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1293 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/15/2021 19 29 53 | 07/15/2021 19 30 25 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1294 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/15/2021 19 31 58 | 07/15/2021 20 01 07 | 1749 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1295 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/16/2021 18 17 38 | 07/16/2021 18 18 07 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1296 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/16/2021 18 18 21 | 07/16/2021 18 18 51 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1297 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/16/2021 18 18 57 | 07/16/2021 18 19 32 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1298 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/16/2021 18 19 33 | 07/16/2021 18 20 05 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1299 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/16/2021 18 21 12 | 07/16/2021 18 23 49 | 157 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1300 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/17/2021 18 56 32 | 07/17/2021 18 58 27 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1301 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/17/2021 18 58 27 | 07/17/2021 19 00 28 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | [redacted]ceConnect | incomplete | No Positive Acceptance |
| 1302 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/18/2021 10 13 37 | 07/18/2021 10 32 03 | 1106 | 742450 | 631600002 | ANTONIO | CRAIG | [redacted]ceConnect | complete | Caller Hang up |
| 1303 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/18/2021 16 16 57 | 07/18/2021 16 47 57 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | [redacted]ceConnect | complete | Call duration limit exceeded |
| 1304 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/19/2021 12 33 10 | 07/19/2021 12 33 44 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | [redacted]ceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1305 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/19/2021 12 35 20 | 07/19/2021 13 06 20 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | [redacted]ceConnect | complete | Call duration limit exceeded |
| 1306 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/19/2021 18 51 18 | 07/19/2021 19 22 01 | 1843 | 742450 | 631600002 | ANTONIO | CRAIG | [redacted]ceConnect | complete | Caller Hang up |
| 1307 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/19/2021 20 59 20 | 07/19/2021 20 59 47 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | [redacted]ceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1308 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/19/2021 21 01 23 | 07/19/2021 21 29 37 | 1694 | 742450 | 631600002 | ANTONIO | CRAIG | [redacted]ceConnect | complete | Caller Hang up |
| 1309 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/20/2021 09 51 53 | 07/20/2021 09 52 28 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | [redacted]ceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1310 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/20/2021 09 53 37 | 07/20/2021 09 54 08 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | [redacted]ceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1311 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/20/2021 09 56.17 | 07/20/2021 10 27 17 | 1860 | 870224 | 501902853 | JOHNNY | MORRIS | [redacted]ceConnect | complete | Call duration limit exceeded |
| 1312 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/20/2021 17 07 29 | 07/20/2021 17 38 29 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | [redacted]ceConnect | complete | Call duration limit exceeded |
| 1313 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/20/2021 17 38 58 | 07/20/2021 17 39 42 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | [redacted]ceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1314 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/20/2021 17 41 02 | 07/20/2021 18 00 32 | 1170 | 742450 | 631600002 | ANTONIO | CRAIG | [redacted]ceConnect | complete | Caller Hang up |
| 1315 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/21/2021 12 46.31 | 07/21/2021 12 46 59 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | [redacted]ceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1316 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/21/2021 13 22 43 | 07/21/2021 13 31.05 | 502 | 742450 | 631600002 | ANTONIO | CRAIG | [redacted]ceConnect | complete | Caller Hang up |
| 1317 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/21/2021 19 39 49 | 07/21/2021 20 10 49 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1318 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/22/2021 18 06 51 | 07/22/2021 18 07 23 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1319 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/22/2021 18 07 23 | 07/22/2021 18 07 53 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1320 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/22/2021 18 07 58 | 07/22/2021 18 08 46 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1321 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/22/2021 18 10 11 | 07/22/2021 18 28 57 | 1126 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1322 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/22/2021 21 34 40 | 07/22/2021 21 49 27 | 887 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1323 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/23/2021 12 05 38 | 07/23/2021 12 06 09 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1324 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/23/2021 12 06 44 | 07/23/2021 12 08 14 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1325 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/23/2021 12 08 19 | 07/23/2021 12'08 49 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1326 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/23/2021 12 10 43 | 07/23/2021 12 11 18 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1327 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/23/2021 12 12 43 | 07/23/2021 12 28 15 | 932 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1328 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/23/2021 19 10 44 | 07/23/2021 19 11 21 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1329 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/23/2021 19 12 33 | 07/23/2021 19 40 45 | 1692 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1330 | Broward County - Main, FL | 6C3 2 | N | 4692978441 | Interlata/Interstate | 07/23/2021 20 56 58 | 07/23/2021 20 57 15 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | Person Call | incomplete | Validation Block |
| 1331 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/23/2021 20 58 38 | 07/23/2021 21 10 55 | 739 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1332 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/23/2021 21 44 41 | 07/23/2021 21 46 10 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1333 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/24/2021 10 18 42 | 07/24/2021 10 19 35 | 53 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up | |
| 1334 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/24/2021 18 09 03 | 07/24/2021 18 38 00 | 1737 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up | |
| 1335 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/25/2021 12 11 48 | 07/25/2021 12 12 18 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1336 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/25/2021 12 13 37 | 07/25/2021 12 25 15 | 698 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Called party hangup | |
| 1337 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/25/2021 12 26 23 | 07/25/2021 12 57 23 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1338 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/25/2021 19 53 57 | 07/25/2021 19 54 32 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1339 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/25/2021 19 54 34 | 07/25/2021 19 55 15 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1340 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/25/2021 19 55 27 | 07/25/2021 19 57 23 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1341 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/25/2021 19 57 30 | 07/25/2021 19 59 15 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1342 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/25/2021 20 12 19 | 07/25/2021 20 13 23 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1343 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/26/2021 09 33 38 | 07/26/2021 09 35 02 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1344 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/26/2021 09 35 02 | 07/26/2021 09 35 33 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1345 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/26/2021 09 35 34 | 07/26/2021 09 37 06 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1346 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 07/26/2021 10 32 33 | 07/26/2021 10 33 28 | 55 | 887363 | 501603422 | TERRENCE | MATHIS | AdvanceConnect | complete | Caller Hang up | |
| 1347 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/26/2021 16 00 38 | 07/26/2021 16 01 15 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1348 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/26/2021 16 03 54 | 07/26/2021 16 04 27 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1349 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/26/2021 16 05 44 | 07/26/2021 16 36 31 | 1847 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up | |
| 1350 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/27/2021 13 42 34 | 07/27/2021 13 43 02 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1351 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/27/2021 13 43 02 | 07/27/2021 13 43 40 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1352 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/27/2021 13 44 58 | 07/27/2021 14 05 57 | 1259 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up | |
| 1353 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/27/2021 19 46 58 | 07/27/2021 19 47 13 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Caller Hang up | |
| 1354 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/27/2021 19 50 18 | 07/27/2021 19 52 10 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1355 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/27/2021 19 52 13 | 07/27/2021 19 53 37 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1356 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/27/2021 19 53 38 | 07/27/2021 19 54 06 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1357 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/27/2021 19 55 22 | 07/27/2021 20 26 22 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1358 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/28/2021 15:47 15 | 07/28/2021 16 18 15 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1359 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/29/2021 10 36 39 | 07/29/2021 10 38 10 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1360 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/29/2021 10:38 10 | 07/29/2021 10 39 38 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1361 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/29/2021 10:39 39 | 07/29/2021 10 40 08 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1362 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/29/2021 10 44 10 | 07/29/2021 11 14 46 | 1836 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up | |
| 1363 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/29/2021 11 15 50 | 07/29/2021 11 30 50 | 900 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1364 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/29/2021 12 15 22 | 07/29/2021 12 16 55 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1365 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/29/2021 12 52 59 | 07/29/2021 12 53 32 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1366 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/29/2021 21 06 27 | 07/29/2021 21 06 42 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Caller Hang up | |
| 1367 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/29/2021 21 11 11 | 07/29/2021 21 11 26 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Caller Hang up | |
| 1368 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 07/29/2021 21 16 04 | 07/29/2021 21 47 04 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1369 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/31/2021 12 26 11 | 07/31/2021 12 27 29 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1370 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/31/2021 12:28 57 | 07/31/2021 12 59 57 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1371 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 07/31/2021 20:30 07 | 07/31/2021 21 01 07 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1372 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/01/2021 16 13 04 | 08/01/2021 16 44 04 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1373 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/02/2021 10:39 05 | 08/02/2021 10 46 00 | 415 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up | |
| 1374 | Broward County - Main, FL | 6C3 2 | N | 4692978441 | Interlata/Interstate | 08/03/2021 07 51 57 | 08/03/2021 07 52 06 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | Person Call | incomplete | Manually Entered Block | |
| 1375 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/03/2021 07 52 07 | 08/03/2021 07 52 39 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1376 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/03/2021 07 52 39 | 08/03/2021 07 53 08 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1377 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/03/2021 07 53 09 | 08/03/2021 07 53 38 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1378 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/03/2021 07 53 39 | 08/03/2021 07 54 09 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1379 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/03/2021 07 54 09 | 08/03/2021 07 54 42 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1380 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/03/2021 07 54 43 | 08/03/2021 07 55 16 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1381 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/03/2021 07 55 17 | 08/03/2021 07 55 48 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1382 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/03/2021 07 56 35 | 08/03/2021 07 58 21 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1383 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/03/2021 08 00 22 | 08/03/2021 08 10 22 | 600 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1384 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/03/2021 08 13 36 | 08/03/2021 08 16 43 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | X |
| 1385 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/03/2021 08 18 31 | 08/03/2021 08 49 31 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1386 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/03/2021 08 49 42 | 08/03/2021 08 50 22 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1387 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/03/2021 08 50 25 | 08/03/2021 08 52 35 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1388 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/03/2021 15:47 02 | 08/03/2021 16 18 02 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1389 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/03/2021 16 31 53 | 08/03/2021 16 32 37 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1390 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/03/2021 16 33 57 | 08/03/2021 16 39 29 | 332 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1391 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/04/2021 12:01 26 | 08/04/2021 12 03 17 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1392 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/04/2021 12 04 49 | 08/04/2021 12 06:48 | 119 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1393 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/04/2021 18 51 56 | 08/04/2021 18 52 31 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1394 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/04/2021 18 52 32 | 08/04/2021 18 54 14 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1395 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/04/2021 18 55 34 | 08/04/2021 19 26 34 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1396 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/04/2021 21 30 58 | 08/04/2021 21 31 34 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |
| 1397 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/05/2021 10 10 34 | 08/05/2021 10 12 46 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1398 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/05/2021 10 12 49 | 08/05/2021 10 14 19 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1399 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/05/2021 15 48 50 | 08/05/2021 15 49 11 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |
| 1400 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/05/2021 15 53 16 | 08/05/2021 16 24 16 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1401 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/06/2021 11 04 30 | 08/06/2021 11 35 30 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1402 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/06/2021 11 35 40 | 08/06/2021 11 36 11 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1403 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/06/2021 11 36 13 | 08/06/2021 11 36 43 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1404 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/06/2021 11 37 55 | 08/06/2021 11 58 38 | 1243 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1405 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/06/2021 18 47 29 | 08/06/2021 18 47 42 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1406 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/06/2021 19 43 20 | 08/06/2021 20 14 20 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded |
| 1407 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/06/2021 20 15 43 | 08/06/2021 20 46 43 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded |
| 1408 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/07/2021 16 56 39 | 08/07/2021 16 58 24 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1409 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/07/2021 16 58 25 | 08/07/2021 16 58 54 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1410 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/07/2021 16 58 54 | 08/07/2021 17 00 21 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1411 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/07/2021 17 00 21 | 08/07/2021 17 01 39 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1412 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/07/2021 17 04 11 | 08/07/2021 17 05 31 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1413 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/07/2021 18 51.58 | 08/07/2021 18 52 31 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1414 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/07/2021 18 53 53 | 08/07/2021 19 02 51 | 538 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1415 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/08/2021 11 21 23 | 08/08/2021 11 52 23 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded |
| 1416 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/09/2021 12 12 23 | 08/09/2021 12 43 23 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded |
| 1417 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/09/2021 16 58 26 | 08/09/2021 16 59 59 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1418 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/10/2021 16 47 50 | 08/10/2021 16 49 26 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1419 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/10/2021 16 49 34 | 08/10/2021 16 50 35 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1420 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/10/2021 19 00 25 | 08/10/2021 19 02 13 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1421 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/10/2021 19 02 15 | 08/10/2021 19 02 48 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1422 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/10/2021 19 03 02 | 08/10/2021 19 04 15 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1423 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/10/2021 19,04 54 | 08/10/2021 19 06 16 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1424 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/10/2021 20 24 37 | 08/10/2021 20 26 40 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1425 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/10/2021 20 30 14 | 08/10/2021 20 31 45 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1426 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/10/2021 21 37 13 | 08/10/2021 21 37 41 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1427 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/10/2021 21 37 56 | 08/10/2021 21 39 28 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1428 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/10/2021 21 52 51 | 08/10/2021 21 54 14 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1429 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/11/2021 12 50 27 | 08/11/2021 12 51 10 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1430 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/11/2021 12 51 21 | 08/11/2021 12 51 59 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1431 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/11/2021 12 51 59 | 08/11/2021 12 53 34 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1432 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/11/2021 12 53 37 | 08/11/2021 12 54 41 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1433 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/11/2021 13 27 53 | 08/11/2021 13 28 44 | 51 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup |
| 1434 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/11/2021 13 30 23 | 08/11/2021 13 47 49 | 1046 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1435 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/11/2021 15 09 30 | 08/11/2021 15 10 04 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1436 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/11/2021 15 10 06 | 08/11/2021 15 11 40 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1437 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/11/2021 15 11 57 | 08/11/2021 15 13 21 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1438 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/11/2021 15 13 22 | 08/11/2021 15 14 45 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1439 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/11/2021 15 43 15 | 08/11/2021 15 43 45 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1440 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/11/2021 15 43 47 | 08/11/2021 15 44 13 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1441 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/11/2021 15 44 21 | 08/11/2021 15 46 02 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1442 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/11/2021 16 19 07 | 08/11/2021 16 20 33 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1443 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/12/2021 08 28 00 | 08/12/2021 08 29 35 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1444 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/12/2021 16 34 48 | 08/12/2021 16 36 06 | 78 | 675596 | 502101431 | ERIC | ABRAHAM | AdvanceConnect | complete | Caller Hang up |
| 1445 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/12/2021 20 46 59 | 08/12/2021 21 13 37 | 1598 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1446 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/13/2021 12 03 34 | 08/13/2021 12 34 34 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded |
| 1447 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/13/2021 13 08 09 | 08/13/2021 13 19 11 | 662 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup |
| 1448 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/13/2021 21 39 52 | 08/13/2021 21 56 11 | 979 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1449 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/14/2021 08 43 59 | 08/14/2021 09 09 24 | 1525 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1450 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/14/2021 19 34 57 | 08/14/2021 19 35 16 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up |
| 1451 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/14/2021 20.14 39 | 08/14/2021 20 15 12 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1452 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/14/2021 20'17 34 | 08/14/2021 20 30 38 | 784 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1453 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/14/2021 22 21 46 | 08/14/2021 22 22 13 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1454 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/14/2021 22 22 15 | 08/14/2021 22 22 52 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1455 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/14/2021 22 22 55 | 08/14/2021 22 23 33 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1456 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/14/2021 22 24 45 | 08/14/2021 22.40 11 | 926 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1457 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/15/2021 13 20 08 | 08/15/2021 13 51 08 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded |
| 1458 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/15/2021 21 32 03 | 08/15/2021 21 43 52 | 709 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1459 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 08/16/2021 08 48 41 | 08/16/2021 08 51 52 | 191 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1460 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/16/2021 20 58 57 | 08/16/2021 20 59 29 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1461 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/16/2021 21 00 49 | 08/16/2021 21 12 11 | 682 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1462 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/17/2021 12 27 53 | 08/17/2021 12 29 38 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1463 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/17/2021 12 29 49 | 08/17/2021 12 31 10 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1464 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/17/2021 12 31 12 | 08/17/2021 12 32 25 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1465 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/17/2021 13 25 22 | 08/17/2021 13 51 22 | 1560 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded |
| 1466 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/17/2021 13 51·36 | 08/17/2021 13 54 42 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up |
| 1467 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/17/2021 13 59 42 | 08/17/2021 14 06 13 | 391 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup |
| 1468 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/17/2021 18 07 28 | 08/17/2021 18 35 45 | 1697 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1469 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 08/18/2021 08 53 52 | 08/18/2021 08 55 56 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1470 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 08/18/2021 08 57 53 | 08/18/2021 09 00 01 | 128 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1471 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/18/2021 12 49 36 | 08/18/2021 12 49 56 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up |
| 1472 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/18/2021 20 57 30 | 08/18/2021 21 28 30 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded |
| 1473 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/19/2021 13 20 02 | 08/19/2021 13 20 42 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1474 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/19/2021 13 55 33 | 08/19/2021 13 56 36 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1475 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/19/2021 13 56 36 | 08/19/2021 13 57 49 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1476 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/19/2021 16 19 53 | 08/19/2021 16 21 03 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1477 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 08/19/2021 16 21 04 | 08/19/2021 16 22 10 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1478 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 08/19/2021 20 44 37 | 08/19/2021 20 50 09 | 332 | 637725 | 131702241 | TRAVIS | WATSON | AdvanceConnect | complete | Caller Hang up |
| 1479 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 08/20/2021 08 14 20 | 08/20/2021 08 14 49 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:25 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1480 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 08/20/2021 08 16.18 | 08/20/2021 08 40 08 | 1430 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1481 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/21/2021 12 33.21 | 08/21/2021 13 04 21 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1482 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/22/2021 08 16 51 | 08/22/2021 08 18 14 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | Incomplete | No Positive Acceptance | |
| 1483 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/22/2021 19 38 13 | 08/22/2021 19 38 48 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1484 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/22/2021 19 38 04 | 08/22/2021 19 43 22 | 318 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1485 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/22/2021 21 08 45 | 08/22/2021 21 08 49 | 4 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1486 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/22/2021 21 09 30 | 08/22/2021 21 10 02 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1487 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/22/2021 21 11 13 | 08/22/2021 21 42 13 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1488 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/23/2021 12 59 49 | 08/23/2021 13 00 17 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | Incomplete | Investigator Pro PinCheck Failed | |
| 1489 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/23/2021 13 11 40 | 08/23/2021 13 12 08 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1490 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/23/2021 13 13.27 | 08/23/2021 13 24 04 | 637 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1491 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/23/2021 13 26 08 | 08/23/2021 13 26 33 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |
| 1492 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/23/2021 13 30 02 | 08/23/2021 13 30 32 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1493 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/23/2021 13 31 44 | 08/23/2021 13 38 11 | 387 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1494 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 08/23/2021 16 38 43 | 08/23/2021 17 01 55 | 1392 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1495 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/24/2021 19 54 00 | 08/24/2021 20 13 46 | 1186 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1496 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/25/2021 10 33 08 | 08/25/2021 10.34 37 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1497 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/25/2021 10 35 00 | 08/25/2021 10 36 04 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1498 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/25/2021 10 36 04 | 08/25/2021 10 37 18 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1499 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/25/2021 11 41 35 | 08/25/2021 11 42 55 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1500 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/25/2021 15 52 09 | 08/25/2021 15 52 41 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1501 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/25/2021 15 52 41 | 08/25/2021 15 53 09 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1502 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/25/2021 15 54:33 | 08/25/2021 16 25 33 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1503 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/26/2021 08 23 03 | 08/26/2021 08 23 19 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | Incomplete | Caller Hang up | |
| 1504 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/26/2021 08 37 22 | 08/26/2021 08 39 09 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1505 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/26/2021 20 26 58 | 08/26/2021 20 57 58 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1506 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/26/2021 20 58 04 | 08/26/2021 20 58 40 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1507 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/26/2021 20 59 54 | 08/26/2021 21 16 22 | 988 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1508 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/27/2021 11 51 52 | 08/27/2021 11 58 02 | 370 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1509 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/27/2021 18 19 54 | 08/27/2021 18 20 20 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1510 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/27/2021 18 21 25 | 08/27/2021 18 21 29 | 4 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1511 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/27/2021 18 21 31 | 08/27/2021 18 22 00 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1512 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/27/2021 18 22 00 | 08/27/2021 18 22 27 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1513 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/27/2021 18 22 33 | 08/27/2021 18 23 00 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1514 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/27/2021 18 23:01 | 08/27/2021 18 23 30 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1515 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/27/2021 18 24 49 | 08/27/2021 18 46 08 | 1279 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1516 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/27/2021 18 46 11 | 08/27/2021 18 46 41 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1517 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/27/2021 18 46.41 | 08/27/2021 18 47.10 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1518 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/27/2021 18 47 11 | 08/27/2021 18 47 36 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1519 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 08/27/2021 18 48 50 | 08/27/2021 19 10 50 | 1320 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1520 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/28/2021 19 52.51 | 08/28/2021 19 53 36 | 45 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1521 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/28/2021 19 54.52 | 08/28/2021 20 10 38 | 946 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1522 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/29/2021 10 36 52 | 08/29/2021 11 07 52 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1523 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/30/2021 08 29 09 | 08/30/2021 08 30 32 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1524 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/30/2021 08 48 38 | 08/30/2021 08 49 28 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | Incomplete | No Positive Acceptance | |
| 1525 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/30/2021 08 49 28 | 08/30/2021 08 50 33 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1526 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/30/2021 08 50 34 | 08/30/2021 08 51 43 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1527 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/30/2021 14 00 53 | 08/30/2021 14 16 21 | 928 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup | |
| 1528 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/30/2021 20 32 06 | 08/30/2021 20 55 08 | 1382 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1529 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/30/2021 20 58 59 | 08/30/2021 21:10 02 | 663 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1530 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/31/2021 09 32 17 | 08/31/2021 09 50 34 | 1097 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1531 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/31/2021 09 50 38 | 08/31/2021 09 51 10 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |
| 1532 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/31/2021 09 52 49 | 08/31/2021 09 54 09 | 80 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1533 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/31/2021 10 09 42 | 08/31/2021 10 10 12 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1534 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/31/2021 10.10 13 | 08/31/2021 10 10 34 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | Incomplete | Caller Hang up | |
| 1535 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/31/2021 10 10 29 | 08/31/2021 10 11 02 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1536 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/31/2021 10 12 11 | 08/31/2021 10 43 11 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1537 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/31/2021 16 40 03 | 08/31/2021 17 11 03 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1538 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 09/01/2021 19 59 58 | 09/01/2021 20 29 58 | 1800 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1539 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 09/02/2021 10 59 45 | 09/02/2021 11 03 25 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Call Ended | |
| 1540 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 09/02/2021 11 11 57 | 09/02/2021 11.24 15 | 738 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1541 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 09/02/2021 16 49 29 | 09/02/2021 16 50 03 | 0 | 891752 | 231900606 | LUBINS | LEON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 1542 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 09/02/2021 16 52 49 | 09/02/2021 17 15 10 | 1341 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1543 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 09/03/2021 21 12 08 | 09/03/2021 21 12 38 | 0 | 891752 | 231900606 | LUBINS | LEON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 1544 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 09/03/2021 21 15 34 | 09/03/2021 21.46 34 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1545 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 09/04/2021 11 00 41 | 09/04/2021 11 31 41 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1546 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 09/04/2021 16 11 23 | 09/04/2021 16 11 47 | 0 | 891752 | 231900606 | LUBINS | LEON | Person Call | incomplete | Caller Hang up | |
| 1547 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 09/04/2021 17 23 51 | 09/04/2021 17 38 19 | 868 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1548 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 09/05/2021 18 10 16 | 09/05/2021 18 12 15 | 0 | 891752 | 231900606 | LUBINS | LEON | Person Call | incomplete | No Positive Acceptance | |
| 1549 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interlata/Interstate | 09/05/2021 18:15 42 | 09/05/2021 18 28 29 | 767 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1550 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 09/05/2021 19 56 27 | 09/05/2021 19 58 59 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1551 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 09/05/2021 20 01 59 | 09/05/2021 20 10 14 | 495 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1552 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 09/06/2021 10 36 22 | 09/06/2021 10 37 50 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | Incomplete | No Positive Acceptance | |
| 1553 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 09/06/2021 11.05 48 | 09/06/2021 11 36 48 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1554 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/07/2021 07 51 22 | 09/07/2021 07 51 47 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |
| 1555 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/07/2021 08 24 10 | 09/07/2021 08 25:32 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1556 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/07/2021 08 27 01 | 09/07/2021 08 31 38 | 277 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1557 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/07/2021 19 11 49 | 09/07/2021 19 38 39 | 1610 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1558 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/07/2021 19 40 54 | 09/07/2021 19 50 16 | 562 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1559 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/08/2021 11 49 45 | 09/08/2021 12 20 45 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1560 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/08/2021 17 05 27 | 09/08/2021 17 22 05 | 998 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1561 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 09/09/2021 19 39 58 | 09/09/2021 19 58 04 | 1086 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1562 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/09/2021 21 39 33 | 09/09/2021 21 57 14 | 1061 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup | |
| 1563 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/10/2021 11.34 33 | 09/10/2021 11 59 55 | 1522 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1564 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/10/2021 15 56 47 | 09/10/2021 16 14 47 | 1080 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1565 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/10/2021 16 17 24 | 09/10/2021 16 19 05 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |
| 1566 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/10/2021 18 55 41 | 09/10/2021 18 56 15 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |
| 1567 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/10/2021 18 58 09 | 09/10/2021 19 16 06 | 1077 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1568 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/10/2021 21 33 59 | 09/10/2021 21 45.45 | 706 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1569 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/11/2021 08 49 35 | 09/11/2021 08.51 01 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1570 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/11/2021 08 51 02 | 09/11/2021 08 52 22 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1571 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/11/2021 18 57 17 | 09/11/2021 19 08 22 | 665 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1572 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/11/2021 19 09 42 | 09/11/2021 19 18 53 | 551 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1573 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/12/2021 11 04 19 | 09/12/2021 11:11 01 | 402 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1574 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/12/2021 11 30 16 | 09/12/2021 11 54 51 | 1475 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1575 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/12/2021 16 32 52 | 09/12/2021 17 02 12 | 1760 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1576 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/13/2021 08.07 25 | 09/13/2021 08 09.17 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Called Party No Answer | |
| 1577 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/13/2021 08 10 29 | 09/13/2021 08 31 26 | 1257 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1578 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/13/2021 08 31 30 | 09/13/2021 08 32 01 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | Incomplete | Investigator Pro PinCheck Failed | |
| 1579 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/13/2021 08 33 06 | 09/13/2021 08 43 31 | 625 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1580 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/13/2021 08 45 04 | 09/13/2021 08 48 08 | 184 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1581 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/14/2021 16 44 11 | 09/14/2021 16 45,28 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |
| 1582 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/15/2021 08 23 42 | 09/15/2021 08 35 12 | 690 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1583 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/15/2021 21 27 20 | 09/15/2021 21 28 41 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1584 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/15/2021 21 28 41 | 09/15/2021 21 29 43 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1585 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/16/2021 12 26 53 | 09/16/2021 12 27 27 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | Incomplete | Investigator Pro PinCheck Failed | |
| 1586 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/16/2021 12 27 27 | 09/16/2021 12 29 15 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1587 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/16/2021 12 29 53 | 09/16/2021 12 30 17 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1588 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/16/2021 12 31 31 | 09/16/2021 12 51 29 | 1198 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup | |
| 1589 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/16/2021 20 24 21 | 09/16/2021 20 25 02 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1590 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/16/2021 20 25 03 | 09/16/2021 20 26 49 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1591 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/16/2021 20 26 50 | 09/16/2021 20 28 09 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1592 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/16/2021 20 28 09 | 09/16/2021 20 29 44 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1593 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/16/2021 22 05:38 | 09/16/2021 22 07 08 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1594 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/17/2021 09 34 44 | 09/17/2021 09 36 33 | 109 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1595 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/17/2021 19 07 03 | 09/17/2021 19 08 36 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | Incomplete | No Positive Acceptance | |
| 1596 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/17/2021 19 08 37 | 09/17/2021 19.10 00 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1597 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/17/2021 19 10 00 | 09/17/2021 19 11 23 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1598 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/17/2021 21 02 30 | 09/17/2021 21 10 58 | 508 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup | |
| 1599 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/18/2021 12 10 24 | 09/18/2021 12 12 11 | 107 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup | |
| 1600 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/18/2021 12 15 07 | 09/18/2021 12 46 07 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1601 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/18/2021 16 46 46 | 09/18/2021 17 01 03 | 857 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1602 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/19/2021 08 27 04 | 09/19/2021 08 28 24 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1603 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interstate/Interstate | 09/19/2021 08 31 49 | 09/19/2021 08.39 40 | 471 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1604 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/19/2021 21 26 18 | 09/19/2021 21 26 48 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1605 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/19/2021 21 28 09 | 09/19/2021 21 32 20 | 251 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1606 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/20/2021 12 32 57 | 09/20/2021 13 03 57 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1607 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/20/2021 13 04 03 | 09/20/2021 13 05 23 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1608 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/21/2021 08 50 46 | 09/21/2021 08 55 07 | 261 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1609 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 09/21/2021 21 02 56 | 09/21/2021 21 03 25 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1610 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 09/21/2021 21 04 35 | 09/21/2021 21 35 35 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1611 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interstate/Interstate | 09/22/2021 16 47 34 | 09/22/2021 17.03 26 | 952 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1612 | Broward County - Main, FL | 6C3 3 | Y | 4692978441 | Interstate/Interstate | 09/23/2021 21 00 21 | 09/23/2021 21 24 32 | 1451 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup | |
| 1613 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 09/24/2021 17 22 03 | 09/24/2021 17 36 03 | 840 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1614 | Broward County - Main, FL | 8C1 1 | N | 4692978441 | Interstate/Interstate | 09/24/2021 17 36 05 | 09/24/2021 17 36 16 | 0 | 891752 | 231900606 | LUBINS | LEON | Person Call | incomplete | Manually Entered Block | |
| 1615 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 09/24/2021 17 37 33 | 09/24/2021 18 01 27 | 1434 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1616 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 09/25/2021 08 56 27 | 09/25/2021 08 58 18 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1617 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 09/25/2021 08 58 27 | 09/25/2021 08 59 48 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1618 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 09/25/2021 09 14 55 | 09/25/2021 09 15:50 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1619 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 09/25/2021 09 15 51 | 09/25/2021 09 16 51 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1620 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 09/26/2021 17 41 55 | 09/26/2021 17 43 07 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1621 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 09/26/2021 17 43 38 | 09/26/2021 17 45 08 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1622 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 09/27/2021 11 02 52 | 09/27/2021 11 27 40 | 1488 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1623 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 09/28/2021 22.09 29 | 09/28/2021 22 29 26 | 1197 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1624 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 09/29/2021 09.02 42 | 09/29/2021 09 33 42 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1625 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 09/30/2021 21 44 50 | 09/30/2021 22 15 50 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1626 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/01/2021 10 07 42 | 10/01/2021 10 31 10 | 1408 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1627 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/03/2021 08 13 38 | 10/03/2021 08 15 59 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1628 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/03/2021 08 16 06 | 10/03/2021 08 17 31 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1629 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/03/2021 08 53 58 | 10/03/2021 08 55 41 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1630 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/03/2021 09 03 54 | 10/03/2021 09 04 31 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1631 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/03/2021 09 25 38 | 10/03/2021 09 56 38 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1632 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/03/2021 11 44 54 | 10/03/2021 11 46 47 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1633 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/03/2021 11 48 19 | 10/03/2021 12 19 19 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1634 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/03/2021 21 55 59 | 10/03/2021 22 05 59 | 600 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1635 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/04/2021 18 59 17 | 10/04/2021 19 04 18 | 301 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1636 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/04/2021 19 05 33 | 10/04/2021 19 27 39 | 1326 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1637 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/04/2021 21 58 03 | 10/04/2021 22 06 03 | 480 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1638 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/04/2021 22 20 34 | 10/04/2021 22 23 00 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | Person Call | incomplete | No Positive Acceptance | |
| 1639 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/04/2021 22 23 03 | 10/04/2021 22 23 49 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | Person Call | incomplete | No Positive Acceptance | |
| 1640 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/04/2021 22 33 41 | 10/04/2021 22 52 10 | 1109 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1641 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/05/2021 09 56 27 | 10/05/2021 09 57 55 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | Person Call | incomplete | Called party hangup | |
| 1642 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/05/2021 09 57 58 | 10/05/2021 09 59 15 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | Person Call | incomplete | Called party hangup | |
| 1643 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/05/2021 10 02 01 | 10/05/2021 10 23 45 | 1304 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1644 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/05/2021 22 02 38 | 10/05/2021 22 04 30 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | Person Call | incomplete | No Positive Acceptance | |
| 1645 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/05/2021 22 04 31 | 10/05/2021 22 05 50 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | Person Call | incomplete | Called party hangup | |
| 1646 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/05/2021 22 08 40 | 10/05/2021 22 10 06 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1647 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/06/2021 21 57 34 | 10/06/2021 21 57 38 | 4 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1648 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/06/2021 21 59 41 | 10/06/2021 22 27.52 | 1691 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1649 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/07/2021 10 16 11 | 10/07/2021 10 34 30 | 1099 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1650 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/07/2021 10 35 42 | 10/07/2021 10 59 42 | 1440 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1651 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/07/2021 22 15 38 | 10/07/2021 22 28 55 | 799 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1652 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/08/2021 21 16 22 | 10/08/2021 21 17 35 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1653 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/08/2021 21 17 35 | 10/08/2021 21 18 52 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1654 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/08/2021 21 19 56 | 10/08/2021 21 21 12 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1655 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/08/2021 21 21 23 | 10/08/2021 21 22 13 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1656 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/08/2021 21 59 35 | 10/08/2021 22 23'22 | 1427 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1657 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/09/2021 09.05 17 | 10/09/2021 09 07 11 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1658 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/09/2021 09 07 15 | 10/09/2021 09 08 41 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1659 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/09/2021 09 08 59 | 10/09/2021 09 10 41 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1660 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/09/2021 09 11 08 | 10/09/2021 09 12 52 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1661 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/09/2021 09 16 25 | 10/09/2021 09 18 07 | 102 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1662 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/09/2021 21 58 27 | 10/09/2021 22 28 58 | 1831 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1663 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/10/2021 19 10 21 | 10/10/2021 19 10.25 | 4 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1664 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/10/2021 19 11.48 | 10/10/2021 19 36 09 | 1461 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1665 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/10/2021 19 37 28 | 10/10/2021 19 56 29 | 1141 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1666 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/10/2021 22 13 44 | 10/10/2021 22 14 09 | 25 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1667 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/10/2021 22 14 26 | 10/10/2021 22 14 58 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1668 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/10/2021 22 16 48 | 10/10/2021 22 38 55 | 1327 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1669 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/11/2021 10 22 43 | 10/11/2021 10 41 07 | 1104 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1670 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/11/2021 21 45 52 | 10/11/2021 21.46 16 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1671 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/11/2021 21 59 56 | 10/11/2021 22 01 14 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1672 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/11/2021 22 01 14 | 10/11/2021 22 02 36 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1673 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/11/2021 22 02 37 | 10/11/2021 22 04 06 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1674 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/11/2021 22 04 22 | 10/11/2021 22 05 49 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1675 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/12/2021 13 21 05 | 10/12/2021 13 52 05 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1676 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/12/2021 13 55 31 | 10/12/2021 14 03.05 | 454 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1677 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/12/2021 21 57 22 | 10/12/2021 22 28 22 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1678 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/13/2021 09 11 44 | 10/13/2021 09 42 44 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1679 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/13/2021 21 58 20 | 10/13/2021 22 05 47 | 447 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1680 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/13/2021 22 07 31 | 10/13/2021 22 18 11 | 640 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1681 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/14/2021 22 09 38 | 10/14/2021 22 10 03 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1682 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/14/2021 22 11 19 | 10/14/2021 22 22 53 | 694 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1683 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/15/2021 10 31 42 | 10/15/2021 10 32:47 | 65 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1684 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/15/2021 19 35 20 | 10/15/2021 19 56:35 | 1275 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1685 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/15/2021 19 57 49 | 10/15/2021 20 28 49 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1686 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/15/2021 20 29 17 | 10/15/2021 20 29 44 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1687 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/15/2021 20 29 48 | 10/15/2021 20:30 16 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1688 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/16/2021 21 48 39 | 10/16/2021 22 19 39 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1689 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/17/2021 11.40 45 | 10/17/2021 11 59 27 | 1122 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1690 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/17/2021 21 42 15 | 10/17/2021 22 03 31 | 1276 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1691 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/17/2021 22 04 35 | 10/17/2021 22 12 35 | 480 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1692 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/18/2021 20 58 55 | 10/18/2021 21 29 55 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1693 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/18/2021 21 31 17 | 10/18/2021 21 32 00 | 43 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1694 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/18/2021 21 33 11 | 10/18/2021 21 33 14 | 3 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1695 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/18/2021 21 33 23 | 10/18/2021 21 34 27 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Called party refused call | |
| 1696 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/18/2021 21 35 30 | 10/18/2021 21 50 31 | 901 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1697 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/18/2021 21 51 38 | 10/18/2021 22 22.38 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1698 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/19/2021 11 21 03 | 10/19/2021 11 22:32 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1699 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/19/2021 11 22 33 | 10/19/2021 11 23 52 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1700 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/19/2021 11:23 52 | 10/19/2021 11 25 28 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1701 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/19/2021 11 29 15 | 10/19/2021 11.30 48 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1702 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/19/2021 12 38 58 | 10/19/2021 12.59 14 | 1336 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1703 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/20/2021 21 54 23 | 10/20/2021 22 13 47 | 1164 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1704 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/20/2021 22 14 54 | 10/20/2021 22 18 41 | 227 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1705 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/21/2021 10 45 14 | 10/21/2021 11 12 20 | 1626 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1706 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/21/2021 21 13 51 | 10/21/2021 21 44 51 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1707 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/23/2021 09 40 08 | 10/23/2021 09 41 33 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1708 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/23/2021 09 42 47 | 10/23/2021 10 08 56 | 1569 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1709 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/23/2021 10 10 30 | 10/23/2021 10 22 30 | 720 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1710 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/23/2021 10 23 39 | 10/23/2021 10 54 39 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1711 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/23/2021 11 04 21 | 10/23/2021 11 35.21 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1712 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/23/2021 11 35 28 | 10/23/2021 11 36 02 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1713 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/23/2021 21 51 31 | 10/23/2021 21 52 31 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1714 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/23/2021 22 16 15 | 10/23/2021 22 23 54 | 459 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1715 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/24/2021 22 14 36 | 10/24/2021 22 15 09 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1716 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/24/2021 22 22 46 | 10/24/2021 22.23 50 | 64 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1717 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/25/2021 10 34 59 | 10/25/2021 10 44 42 | 583 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | X |
| 1718 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/25/2021 10 45 54 | 10/25/2021 10 50.43 | 289 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1719 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/25/2021 10 51 46 | 10/26/2021 10 59 09 | 443 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1720 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/25/2021 11 00 37 | 10/25/2021 11 29 44 | 1747 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1721 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/25/2021 22 24 48 | 10/25/2021 22 34 49 | 601 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1722 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/26/2021 22 03 52 | 10/26/2021 22 24 15 | 1223 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1723 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/26/2021 22 25 24 | 10/26/2021 22 31 36 | 372 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1724 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/27/2021 10 20 40 | 10/27/2021 10 20.43 | 3 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1725 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/27/2021 10 21 57 | 10/27/2021 10 52 57 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1726 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/27/2021 10 54 10 | 10/27/2021 11 22 53 | 1723 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1727 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/27/2021 11 24 00 | 10/27/2021 11 25 48 | 108 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1728 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/27/2021 21.37 43 | 10/27/2021 22 08 43 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1729 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/27/2021 22 09 50 | 10/27/2021 22 11 32 | 102 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1730 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/28/2021 21 50 15 | 10/28/2021 21 51 28 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1731 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/28/2021 21 52 47 | 10/28/2021 22 10 04 | 1037 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1732 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/29/2021 10 45 52 | 10/29/2021 10 46 27 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1733 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/29/2021 11 38 28 | 10/29/2021 11 39 28 | 60 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1734 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/29/2021 11 41 01 | 10/29/2021 12 01 23 | 1222 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1735 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/29/2021 12 02 55 | 10/29/2021 12 15 25 | 750 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1736 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/29/2021 21 59 31 | 10/29/2021 22 25 25 | 1554 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1737 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/30/2021 10 40 34 | 10/30/2021 10 40 48 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1738 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/30/2021 10 43 29 | 10/30/2021 11 14 29 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1739 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/30/2021 11 15 41 | 10/30/2021 11 33 31 | 1070 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1740 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/30/2021 21 56 25 | 10/30/2021 21 57 04 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | Incomplete | Caller Hang up | |
| 1741 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/31/2021 13 41 57 | 10/31/2021 14 04 03 | 1326 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1742 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 10/31/2021 20 38 03 | 10/31/2021 21 09 03 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1743 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/01/2021 13 54 55 | 11/01/2021 13:55 18 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | Incomplete | Caller Hang up | |
| 1744 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/01/2021 22 02 38 | 11/01/2021 22 14 44 | 726 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1745 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/01/2021 22 14 45 | 11/01/2021 22 15 12 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1746 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/01/2021 22 16 15 | 11/01/2021 22 31 00 | 885 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1747 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/02/2021 11 30 55 | 11/02/2021 11 35 18 | 263 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1748 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/02/2021 11 37 17 | 11/02/2021 12 08 03 | 1846 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1749 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/02/2021 14 26 38 | 11/02/2021 14 32 27 | 349 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1750 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/02/2021 21 39 46 | 11/02/2021 22 10 46 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1751 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/02/2021 22 12 05 | 11/02/2021 22 13 28 | 83 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1752 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/03/2021 12 02 41 | 11/03/2021 12 33 41 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1753 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/03/2021 12 37 11 | 11/03/2021 13.08 11 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1754 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/03/2021 13 09 20 | 11/03/2021 13 10 59 | 99 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1755 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/03/2021 13 12 11 | 11/03/2021 13 16 03 | 232 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1756 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/03/2021 22 15 25 | 11/03/2021 22 28 22 | 777 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1757 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/04/2021 09 54 34 | 11/04/2021 10 25 33 | 1859 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1758 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/04/2021 10 26 55 | 11/04/2021 10.37 05 | 610 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1759 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/04/2021 14 09 44 | 11/04/2021 14 25 17 | 933 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1760 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/05/2021 18 31 48 | 11/05/2021 19 02 48 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1761 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/05/2021 22 07 30 | 11/05/2021 22 07 58 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1762 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/05/2021 22 09 16 | 11/05/2021 22 14 23 | 307 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1763 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/06/2021 11 18 08 | 11/06/2021 11 43 21 | 1513 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1764 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/06/2021 22 17 20 | 11/06/2021 22 18 54 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1765 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/06/2021 22 18 58 | 11/06/2021 22 20 32 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1766 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/06/2021 22 31 33 | 11/06/2021 22 32 56 | 83 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1767 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/07/2021 11:53 07 | 11/07/2021 12 01 14 | 487 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1768 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/07/2021 12:02 19 | 11/07/2021 12 33 19 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1769 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/07/2021 21 52 46 | 11/07/2021 21.54 39 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1770 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/07/2021 21 56 45 | 11/07/2021 22 19 44 | 1379 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1771 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/08/2021 11 36 18 | 11/08/2021 11 37 22 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1772 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/08/2021 11 44 17 | 11/08/2021 12 15 17 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1773 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/08/2021 22 11 27 | 11/08/2021 22 37 18 | 1551 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1774 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/09/2021 18 47 08 | 11/09/2021 19.18 08 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1775 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 11/09/2021 19 19 24 | 11/09/2021 19 50 24 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:33:25 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1776 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/10/2021 12 15 24 | 11/10/2021 12 46 24 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1777 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/10/2021 12 48 18 | 11/10/2021 12 50 42 | 144 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1778 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/10/2021 22 16 09 | 11/10/2021 22 27 07 | 658 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1779 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/11/2021 14 17 18 | 11/11/2021 14 30 52 | 814 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1780 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/11/2021 18 00 18 | 11/11/2021 18 31 18 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1781 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/11/2021 18 32 45 | 11/11/2021 18 58 05 | 1520 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1782 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/11/2021 18 59 59 | 11/11/2021 19 00 27 | 28 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1783 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/11/2021 19 02 03 | 11/11/2021 19 33 03 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1784 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/11/2021 19 38 35 | 11/11/2021 19 39 05 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1785 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/11/2021 19 39 23 | 11/11/2021 19 40 54 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1786 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/11/2021 19 45 36 | 11/11/2021 20 01 05 | 929 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1787 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/12/2021 22 18 58 | 11/12/2021 22 20 16 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1788 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/12/2021 22 20 16 | 11/12/2021 22 20 42 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1789 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/12/2021 22 20 43 | 11/12/2021 22 22 11 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1790 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 11/12/2021 22 25 26 | 11/12/2021 22 26:00 | 0 | 663699 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1791 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 11/12/2021 22 26 00 | 11/12/2021 22 26 30 | 0 | 663699 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1792 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/12/2021 22 30 37 | 11/12/2021 22:43 54 | 797 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1793 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/13/2021 12 33 01 | 11/13/2021 13 04 01 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1794 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/14/2021 12 15:54 | 11/14/2021 12 46 54 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1795 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/15/2021 13 51 28 | 11/15/2021 14 16 24 | 1496 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1796 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/15/2021 22 06 54 | 11/15/2021 22 37 54 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1797 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/16/2021 10 25 28 | 11/16/2021 10 56 28 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1798 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/16/2021 10 58 35 | 11/16/2021 11 29 35 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1799 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/16/2021 20 31 02 | 11/16/2021 20 47 38 | 996 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1800 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/16/2021 20 47 40 | 11/16/2021 20 49 00 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1801 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/16/2021 20 50 29 | 11/16/2021 20 57 57 | 448 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1802 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/17/2021 11 18 04 | 11/17/2021 11 45 12 | 1628 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1803 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/17/2021 11 46 48 | 11/17/2021 11:54 20 | 452 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1804 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 11/17/2021 16 58 19 | 11/17/2021 17 02 13 | 234 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Caller Hang up | |
| 1805 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/18/2021 10 29 09 | 11/18/2021 10 36 17 | 428 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1806 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/18/2021 20 09 52 | 11/18/2021 20 40 52 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1807 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/19/2021 10 41 49 | 11/19/2021 11 12 49 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1808 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/19/2021 11 13 53 | 11/19/2021 11 18 44 | 291 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1809 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/19/2021 11 20 03 | 11/19/2021 11 37 10 | 1027 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1810 | Broward County - Main, FL | 8C3 4 | Y | 4692978441 | Interlata/Interstate | 11/19/2021 17 34 14 | 11/19/2021 17 41 23 | 429 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Called party hangup | |
| 1811 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/19/2021 20 20 01 | 11/19/2021 20 20 34 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1812 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/19/2021 20 21 41 | 11/19/2021 20 22 41 | 60 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1813 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/20/2021 11 21 56 | 11/20/2021 11 52 31 | 1835 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1814 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/20/2021 11 53 45 | 11/20/2021 12 05 44 | 719 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1815 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/20/2021 12 06 49 | 11/20/2021 12 08 58 | 129 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1816 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/20/2021 12 42 42 | 11/20/2021 12 45 57 | 195 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1817 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/20/2021 12 47:21 | 11/20/2021 13 00 53 | 812 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1818 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/21/2021 10 07 17 | 11/21/2021 10 38 08 | 1851 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1819 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/21/2021 10 39 26 | 11/21/2021 11 10 26 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1820 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/21/2021 11 11 42 | 11/21/2021 11 35 03 | 1401 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1821 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/21/2021 11:36 19 | 11/21/2021 11 44 26 | 487 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1822 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/21/2021 20 26 38 | 11/21/2021 20 28 55 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Called Party No Answer | |
| 1823 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/21/2021 20 28 56 | 11/21/2021 20,28:57 | 1 | 800313 | 181900197 | JOSHUA | CRUZADO | Voice Mail | complete | Caller Hang up | |
| 1824 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/21/2021 20 28 57 | 11/21/2021 20 30 44 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1825 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/22/2021 11 45 52 | 11/22/2021 11 47 08 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1826 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/22/2021 11 47 16 | 11/22/2021 11 48 22 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1827 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/22/2021 20 48 24 | 11/22/2021 20 54 18 | 354 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | X |
| 1828 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/22/2021 20 55 27 | 11/22/2021 20 59 08 | 221 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1829 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 11/22/2021 21 00 26 | 11/22/2021 21 25 22 | 1496 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1830 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 11/22/2021 21 25 23 | 11/22/2021 21 25 41 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1831 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 11/22/2021 21 26 44 | 11/22/2021 21 37 32 | 648 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1832 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/23/2021 11 48 33 | 11/23/2021 12 19 29 | 1856 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1833 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/23/2021 12 19 28 | 11/23/2021 12 20 58 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1834 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/23/2021 12 21 05 | 11/23/2021 12 22 58 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1835 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/23/2021 12 22 59 | 11/23/2021 12 24 18 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1836 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/23/2021 13 06 38 | 11/23/2021 13 20 18 | 820 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1837 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/23/2021 20 12 15 | 11/23/2021 20 43 15 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1838 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/23/2021 20 44 31 | 11/23/2021 20 50 00 | 329 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1839 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/24/2021 10 16 57 | 11/24/2021 10 18 26 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1840 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/24/2021 10 18 26 | 11/24/2021 10:20 12 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1841 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/24/2021 10 24 09 | 11/24/2021 10 55 09 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1842 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/24/2021 10 58 32 | 11/24/2021 11 18 30 | 1318 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1843 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/24/2021 11 19 34 | 11/24/2021 11 41 07 | 1293 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1844 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/24/2021 11 41 46 | 11/24/2021 11 42 14 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1845 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/24/2021 11 43 26 | 11/24/2021 12 14 28 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1846 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/24/2021 20 03 32 | 11/24/2021 20 21 32 | 1080 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1847 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/24/2021 20 27 19 | 11/24/2021 20 28 19 | 60 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1848 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/24/2021 20 34 12 | 11/24/2021 21 05 12 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1849 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 11/24/2021 21 06 37 | 11/24/2021 21 23 02 | 985 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1850 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/[redacted]state | 11/25/2021 11 48 21 | 11/25/2021 12 19 21 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1851 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/[redacted]state | 11/25/2021 12 19 25 | 11/25/2021 12 19 55 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1852 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/[redacted]state | 11/25/2021 12 20 58 | 11/25/2021 12 51 58 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1853 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/[redacted]state | 11/25/2021 18 47 12 | 11/25/2021 18 47 36 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1854 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/[redacted]state | 11/25/2021 19 46 47 | 11/25/2021 19 48 15 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1855 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/[redacted]state | 11/26/2021 11 45 02 | 11/26/2021 12 16 02 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1856 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/[redacted]state | 11/26/2021 12 17 40 | 11/26/2021 12 35 08 | 1048 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1857 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/[redacted]state | 11/26/2021 12:38 46 | 11/26/2021 12 45 09 | 383 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1858 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/[redacted]state | 11/26/2021 12 46 16 | 11/26/2021 13 16 52 | 1836 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1859 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/[redacted]state | 11/27/2021 14 00 18 | 11/27/2021 14 01 44 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1860 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/[redacted]state | 11/27/2021 14 02 03 | 11/27/2021 14 03 10 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1861 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/[redacted]state | 11/27/2021 14 03 11 | 11/27/2021 14 04 07 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1862 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/[redacted]state | 11/27/2021 14 04 07 | 11/27/2021 14 05 12 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1863 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/[redacted]state | 11/27/2021 14 09 34 | 11/27/2021 14 10 28 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1864 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/[redacted]state | 11/27/2021 18 28 51 | 11/27/2021 18 59 51 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1865 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/[redacted]state | 11/27/2021 19 01 03 | 11/27/2021 19 32 03 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1866 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/Interstate | 11/27/2021 22 10 24 | 11/27/2021 22 31 07 | 1243 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1867 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/Interstate | 11/28/2021 11:32 22 | 11/28/2021 12 02 56 | 1834 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1868 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/Interstate | 11/28/2021 12 04 20 | 11/28/2021 12 14 43 | 623 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1869 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 11/29/2021 12 45 04 | 11/29/2021 13 16 04 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1870 | Broward County - Main, FL | 8C3 | 2 | Y | 4692978441 | Interstate/Interstate | 11/29/2021 16 32 58 | 11/29/2021 16 47 54 | 896 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Called party hangup | |
| 1871 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/Interstate | 11/29/2021 19 06 57 | 11/29/2021 19 07 24 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1872 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/Interstate | 11/29/2021 20 13 53 | 11/29/2021 20 14 43 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1873 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/Interstate | 11/29/2021 20 49 17 | 11/29/2021 20 50 42 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1874 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 11/29/2021 20 52 22 | 11/29/2021 20 56 59 | 277 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1875 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 11/29/2021 20 58 09 | 11/29/2021 21 29 09 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1876 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 11/30/2021 12 11 34 | 11/30/2021 12 11 56 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1877 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 11/30/2021 19 54 53 | 11/30/2021 20 05 31 | 638 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1878 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 11/30/2021 21.31 55 | 11/30/2021 21 32 16 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro Call Failure | |
| 1879 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 11/30/2021 21 33 34 | 11/30/2021 22 04 34 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1880 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/01/2021 20 48 08 | 12/01/2021 21 18 43 | 1835 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1881 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/01/2021 21 19 50 | 12/01/2021 21 37 20 | 1050 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1882 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/02/2021 11 58 00 | 12/02/2021 11 58 29 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1883 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/02/2021 11 59 42 | 12/02/2021 12 30 42 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1884 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/02/2021 12 30 50 | 12/02/2021 12 32 10 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1885 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/02/2021 14 08 10 | 12/02/2021 14 25 54 | 1064 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1886 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/02/2021 21 23 41 | 12/02/2021 21 25 09 | 88 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1887 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/02/2021 21 33 50 | 12/02/2021 21 43 14 | 564 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1888 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/Interstate | 12/03/2021 10 58 20 | 12/03/2021 10 58 50 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1889 | Broward County - Main, FL | 8C1 | 1 | Y | 4692978441 | Interstate/Interstate | 12/03/2021 11 00 20 | 12/03/2021 11 01 20 | 60 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1890 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/03/2021 20 16 49 | 12/03/2021 20 17 39 | 50 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1891 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/03/2021 22 28 03 | 12/03/2021 22 55 53 | 1670 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1892 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/04/2021 12 02 31 | 12/04/2021 12 33 18 | 1847 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1893 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/04/2021 12 34 51 | 12/04/2021 12 59 51 | 1500 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1894 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/05/2021 13 26 49 | 12/05/2021 13 47 23 | 1234 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1895 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/05/2021 19 28 47 | 12/05/2021 19 29 30 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1896 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/05/2021 19 31 00 | 12/05/2021 20 02 00 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1897 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/05/2021 20 03 13 | 12/05/2021 20 33 59 | 1846 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1898 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/05/2021 20 35 17 | 12/05/2021 20 53 03 | 1066 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1899 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/06/2021 12 20 33 | 12/06/2021 12 51 33 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1900 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/06/2021 12 54 36 | 12/06/2021 13 16 32 | 1316 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1901 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/06/2021 20 34 29 | 12/06/2021 20 35 02 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1902 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/06/2021 20 35 03 | 12/06/2021 20 36 31 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1903 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/06/2021 20 36 42 | 12/06/2021 20 37 10 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1904 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/06/2021 20 38 15 | 12/06/2021 20 57 12 | 1137 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1905 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/07/2021 11 41 42 | 12/07/2021 11 42 08 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1906 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/07/2021 11 42 09 | 12/07/2021 11 43 50 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Called party refused call | |
| 1907 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/07/2021 11 44 56 | 12/07/2021 12 15 21 | 1825 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1908 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/07/2021 12 16 22 | 12/07/2021 12 47 22 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1909 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/07/2021 12 47 36 | 12/07/2021 12 47 51 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1910 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/07/2021 12 47 52 | 12/07/2021 12 49 02 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1911 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/07/2021 12 50 23 | 12/07/2021 12 55 33 | 310 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1912 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/07/2021 19 08 21 | 12/07/2021 19 09 01 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1913 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/07/2021 19 10 08 | 12/07/2021 19 41 08 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1914 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/07/2021 19 45 35 | 12/07/2021 20 16 35 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1915 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/08/2021 12 40 11 | 12/08/2021 13 11 00 | 1849 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1916 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/08/2021 21 04 10 | 12/08/2021 21 33 35 | 1765 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1917 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/09/2021 13 05 04 | 12/09/2021 13 05 34 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1918 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/09/2021 13 07 07 | 12/09/2021 13 38 07 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1919 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/09/2021 21 28 48 | 12/09/2021 21 30 30 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1920 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/09/2021 22:28 31 | 12/09/2021 22 31 04 | 153 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1921 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/10/2021 11 44 58 | 12/10/2021 11 47 00 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1922 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/10/2021 11 47 06 | 12/10/2021 11 48 41 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1923 | Broward County - Main, FL | 8C1 | 2 | Y | 4692978441 | Interstate/Interstate | 12/10/2021 11 49 49 | 12/10/2021 12 07 23 | 1054 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:33:25 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1924 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/10/2021 22 24 32 | 12/10/2021 22 24 57 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1925 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/10/2021 22 26 24 | 12/10/2021 22 30 44 | 260 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1926 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/11/2021 17 58 32 | 12/11/2021 18 28 32 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1927 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/12/2021 12 10 42 | 12/12/2021 12 41 42 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1928 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/12/2021 12 42 58 | 12/12/2021 12 58 50 | 952 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1929 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/12/2021 20 59 11 | 12/12/2021 21:00 50 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1930 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/12/2021 21:01 09 | 12/12/2021 21 02 43 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1931 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/12/2021 21 02 54 | 12/12/2021 21 04 44 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1932 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/13/2021 12 39 49 | 12/13/2021 12 40 17 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1933 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/13/2021 12 40.17 | 12/13/2021 12 42 09 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1934 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/13/2021 12 42 16 | 12/13/2021 12 43 35 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1935 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/13/2021 12 44 43 | 12/13/2021 13.15 43 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1936 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/13/2021 13 21 38 | 12/13/2021 13 22 08 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1937 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/13/2021 13 24 17 | 12/13/2021 13 24 48 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1938 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/13/2021 13 25 57 | 12/13/2021 13 56 38 | 1841 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1939 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 12/13/2021 14 14 43 | 12/13/2021 14 14 57 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1940 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/13/2021 19 06 55 | 12/13/2021 19 37 55 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1941 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/13/2021 19 39 20 | 12/13/2021 20 10 20 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1942 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/13/2021 20 10 26 | 12/13/2021 20 11 43 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1943 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/13/2021 20:13 34 | 12/13/2021 20 20 29 | 415 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1944 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/15/2021 18 59 10 | 12/15/2021 19 30 10 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1945 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/15/2021 19 31 26 | 12/15/2021 19 35 47 | 261 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1946 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/15/2021 21 46 05 | 12/15/2021 21 50 56 | 291 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1947 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/16/2021 11 13 31 | 12/16/2021 11 15 18 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1948 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/16/2021 11 16 35 | 12/16/2021 11 47 35 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1949 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/16/2021 11 48 48 | 12/16/2021 12 19 48 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1950 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/16/2021 12 21 20 | 12/16/2021 12 31·10 | 590 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1951 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/16/2021 12 32 22 | 12/16/2021 12 58 43 | 1581 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1952 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/16/2021 13 48 53 | 12/16/2021 14 16 13 | 1640 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1953 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/17/2021 11 56 27 | 12/17/2021 11 56 48 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1954 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/17/2021 12 00 09 | 12/17/2021 12 31 09 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1955 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/17/2021 12 32 20 | 12/17/2021 12·33 22 | 62 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1956 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/17/2021 20·17 35 | 12/17/2021 20 18 54 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1957 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/17/2021 20 20 27 | 12/17/2021 20.20 30 | 3 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1958 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/17/2021 20 21 51 | 12/17/2021 20 52 51 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1959 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/17/2021 20.54 30 | 12/17/2021 21 25 30 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1960 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/18/2021 12:43 24 | 12/18/2021 13 14 24 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1961 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/19/2021 13 43 27 | 12/19/2021 13 44 42 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1962 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/19/2021 13 44 52 | 12/19/2021 13 45 57 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1963 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/19/2021 13 45 58 | 12/19/2021 13 47 21 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1964 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/19/2021 13 49 34 | 12/19/2021 13 51 02 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1965 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/19/2021 13 51 08 | 12/19/2021 13 52 13 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1966 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/19/2021 13 55 09 | 12/19/2021 14 24 00 | 1731 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1967 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/19/2021 18 39.50 | 12/19/2021 19 10·50 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1968 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/20/2021 12 12·49 | 12/20/2021 12 14 38 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1969 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/20/2021 13 16 48 | 12/20/2021 13 47.48 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1970 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/20/2021 14 11 49 | 12/20/2021 14 20 08 | 499 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1971 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/20/2021 19 27 04 | 12/20/2021 19 28 48 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1972 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/20/2021 19 28 48 | 12/20/2021 19 30 22 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1973 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/20/2021 19 30 23 | 12/20/2021 19 31 55 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1974 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/20/2021 19 33 48 | 12/20/2021 19·35 05 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1975 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 12/20/2021 19 35 09 | 12/20/2021 19 38 37 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1976 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/20/2021 20 10 22 | 12/20/2021 20 41 22 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1977 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/21/2021 13 11.44 | 12/21/2021 13 21 28 | 584 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1978 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/21/2021 22 09 03 | 12/21/2021 22 30 06 | 1263 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1979 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/22/2021 12 06 59 | 12/22/2021 12 15 55 | 536 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1980 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/22/2021 12 17 25 | 12/22/2021 12 48 25 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1981 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/22/2021 22 01·53 | 12/22/2021 22 02 35 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1982 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/23/2021 19 21 02 | 12/23/2021 19 52 02 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1983 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/23/2021 19·53 06 | 12/23/2021 20 24 06 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1984 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/24/2021 13·38 15 | 12/24/2021 14 09 15 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1985 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/24/2021 14 09 37 | 12/24/2021 14 10 05 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1986 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/24/2021 14 11 10 | 12/24/2021 14 11 58 | 48 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1987 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/25/2021 21 49 36 | 12/25/2021 22 18 13 | 1717 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1988 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/28/2021 13 33 47 | 12/28/2021 13 34 17 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1989 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/28/2021 13 35 31 | 12/28/2021 14 06 31 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1990 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/28/2021 20 55 26 | 12/28/2021 20 58 01 | 35 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1991 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/28/2021 21:00 07 | 12/28/2021 21 01 56 | 109 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1992 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/28/2021 21 03 05 | 12/28/2021 21 22 59 | 1194 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1993 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/28/2021 12 04 27 | 12/28/2021 12 30 06 | 1539 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1994 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interstate/Interstate | 12/28/2021 13 15 25 | 12/28/2021 13 15 51 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1995 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/28/2021 13·24 35 | 12/28/2021 13 25 57 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1996 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/28/2021 13 26 12 | 12/28/2021 13·27 28 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1997 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interstate/Interstate | 12/28/2021 13 27 41 | 12/28/2021 13 29 00 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1998 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/28/2021 18 31 29 | 12/28/2021 18 32 07 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1999 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/28/2021 18 33 11 | 12/28/2021 19 04 11 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 2000 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/28/2021 21 30 42 | 12/28/2021 21 31 13 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 2001 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/28/2021 21 49 55 | 12/28/2021 21 58 38 | 523 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 2002 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 12/28/2021 22 30 06 | 12/28/2021 22 32 05 | 119 | 822188 | 502001302 | LAMUEL | FORBES | AdvanceConnect | complete | Called party hangup | |
| 2003 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/29/2021 12 55 06 | 12/29/2021 12 55 29 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 2004 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/29/2021 13 48 43 | 12/29/2021 14 02 25 | 842 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 2005 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/29/2021 14 02 47 | 12/29/2021 14 03 13 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2006 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/29/2021 14 04 15 | 12/29/2021 14 11 47 | 452 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 2007 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/29/2021 20 49 06 | 12/29/2021 20 50 21 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2008 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/29/2021 20 50 22 | 12/29/2021 20 50 48 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2009 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/29/2021 20 52 32 | 12/29/2021 20 53 57 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2010 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/29/2021 21 08 08 | 12/29/2021 21 09 34 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2011 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/30/2021 11 37 19 | 12/30/2021 11 41 46 | 267 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 2012 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/30/2021 13 31 43 | 12/30/2021 14 02 02 | 1819 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 2013 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/30/2021 14 03 43 | 12/30/2021 14 14 51 | 668 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 2014 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/30/2021 20 47 07 | 12/30/2021 21 18 07 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 2015 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/31/2021 11 32 19 | 12/31/2021 11 33 30 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2016 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/31/2021 11 33 58 | 12/31/2021 11 35 13 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2017 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 12/31/2021 11 35 33 | 12/31/2021 11 36 50 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2018 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 12/31/2021 11 38 13 | 12/31/2021 12 09 13 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 2019 | Broward County - Main, FL | 8C1 1 | Y | 4692978441 | Interlata/Interstate | 12/31/2021 12 10 31 | 12/31/2021 12 41 31 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 2020 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 01/01/2022 13 39 05 | 01/01/2022 14 10 05 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 2021 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 01/02/2022 14 08 51 | 01/02/2022 14 22 19 | 808 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 2022 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 01/02/2022 21 01 30 | 01/02/2022 21 14 53 | 803 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 2023 | Broward County - Main, FL | 8C1 2 | Y | 4692978441 | Interlata/Interstate | 01/03/2022 11 12 39 | 01/03/2022 11 33 59 | 1280 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 2024 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/04/2022 12 46 50 | 01/04/2022 12 47 22 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2025 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/04/2022 12 48 40 | 01/04/2022 13 19 40 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2026 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/04/2022 21 33 39 | 01/04/2022 21 40 34 | 415 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2027 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/05/2022 13 47 51 | 01/05/2022 14 18 51 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2028 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/05/2022 20 50 50 | 01/05/2022 21 21 50 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2029 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/06/2022 13 23 25 | 01/06/2022 13 23 52 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2030 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/06/2022 13 30 00 | 01/06/2022 13 30 18 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2031 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/06/2022 19 58 35 | 01/06/2022 20 29 35 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2032 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/06/2022 20 30 48 | 01/06/2022 21 01 48 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2033 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/06/2022 21 45 38 | 01/06/2022 21 56 48 | 668 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2034 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/07/2022 21 38 12 | 01/07/2022 22 09 12 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2035 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 01/19/2022 13 33 18 | 01/19/2022 13 34 48 | 90 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Called party hangup | |
| 2036 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/21/2022 18 23 21 | 01/21/2022 18 24 07 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2037 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/21/2022 18 25 19 | 01/21/2022 18 56 19 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2038 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/22/2022 10 35 17 | 01/22/2022 10 56 54 | 1297 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2039 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/22/2022 10 57 08 | 01/22/2022 10 57 36 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2040 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/22/2022 10 58 38 | 01/22/2022 11 29 38 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2041 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/23/2022 12 29 54 | 01/23/2022 12 30 24 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2042 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/23/2022 12 31 32 | 01/23/2022 13 02 32 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2043 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/23/2022 17 51 20 | 01/23/2022 17 51 45 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2044 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/23/2022 18 58 59 | 01/23/2022 19 00 00 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2045 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/23/2022 19 53 07 | 01/23/2022 19 54 28 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2046 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/23/2022 19 54 28 | 01/23/2022 19 55 49 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2047 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/23/2022 19 55 50 | 01/23/2022 19 57 04 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2048 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/24/2022 10 12 58 | 01/24/2022 10 14 29 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2049 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/24/2022 10 14 30 | 01/24/2022 10 15 04 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2050 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/24/2022 10 15 12 | 01/24/2022 10 16 38 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2051 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/24/2022 10 19 46 | 01/24/2022 10 37 30 | 1064 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2052 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/24/2022 10 37 34 | 01/24/2022 10 38 05 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2053 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 01/24/2022 21 28 49 | 01/24/2022 21 29 24 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2054 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/24/2022 21 31 49 | 01/24/2022 21 33 05 | 76 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2055 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/25/2022 13 06 38 | 01/25/2022 13 07 09 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2056 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/25/2022 13 07 09 | 01/25/2022 13 07 43 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2057 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/25/2022 13 07 44 | 01/25/2022 13 08 18 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2058 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/25/2022 13 08 18 | 01/25/2022 13 08 47 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2059 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/26/2022 08 15 04 | 01/26/2022 08 15 31 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2060 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/26/2022 08 15 31 | 01/26/2022 08 16 06 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2061 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/26/2022 08 17 20 | 01/26/2022 08 48 20 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2062 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/26/2022 08 49 28 | 01/26/2022 09 09 36 | 1208 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2063 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/27/2022 12 35 05 | 01/27/2022 12 38 43 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2064 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/27/2022 12 37 59 | 01/27/2022 12 48 42 | 643 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2065 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/27/2022 12 50 19 | 01/27/2022 12 50 48 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2066 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/27/2022 12 51 53 | 01/27/2022 13 22 53 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2067 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/28/2022 10 09 58 | 01/28/2022 10 24 14 | 856 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2068 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/28/2022 11 02 25 | 01/28/2022 11 02 54 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2069 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/28/2022 11 02 55 | 01/28/2022 11 03 26 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2070 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/28/2022 11 03 26 | 01/28/2022 11 03 52 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2071 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 01/28/2022 11 03 53 | 01/28/2022 11 04 21 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2072 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/28/2022 11 05 29 | 01/28/2022 11 13 47 | 498 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2073 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/30/2022 08 46 26 | 01/30/2022 08 47 04 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2074 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/30/2022 08 47 04 | 01/30/2022 08 47 35 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2075 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/30/2022 08 47 36 | 01/30/2022 08 49 05 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2076 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/30/2022 08 49 08 | 01/30/2022 08 50 25 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2077 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/30/2022 08 50 31 | 01/30/2022 08 51 04 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2078 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/30/2022 08 51 29 | 01/30/2022 08 53 02 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2079 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/30/2022 10 27 13 | 01/30/2022 10 57 53 | 1840 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2080 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/30/2022 10 57 52 | 01/30/2022 10 58 24 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2081 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/30/2022 10 59 48 | 01/30/2022 11 05 47 | 359 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2082 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/30/2022 11 06 55 | 01/30/2022 11 25 01 | 1086 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2083 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/30/2022 11 25 21 | 01/30/2022 11 25 53 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2084 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/30/2022 11 27 07 | 01/30/2022 11 29 58 | 169 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2085 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/31/2022 19 49 21 | 01/31/2022 19 49 50 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2086 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/31/2022 19 49 56 | 01/31/2022 19 50 25 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2087 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/31/2022 19 50 25 | 01/31/2022 19 50 57 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2088 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/31/2022 19 51 05 | 01/31/2022 19 51 38 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2089 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/31/2022 19 51 38 | 01/31/2022 19 53 12 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2090 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 01/31/2022 19 54 24 | 01/31/2022 20 02 33 | 489 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2091 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/01/2022 10 23 39 | 02/01/2022 10 54 39 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2092 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/01/2022 10 58 36 | 02/01/2022 11 12 10 | 814 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2093 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/02/2022 17 40 42 | 02/02/2022 18 11 42 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2094 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/02/2022 18 14 17 | 02/02/2022 18 14 48 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2095 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/02/2022 18 16.02 | 02/02/2022 18 43 59 | 1677 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2096 | Broward County - Main, FL | 8C3 | 2 | Y | 4692978441 | Interstate/Interstate | 02/03/2022 18 25 58 | 02/03/2022 18 26 02 | 4 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Called party hangup | |
| 2097 | Broward County - Main, FL | 8C3 | 2 | Y | 4692978441 | Interstate/Interstate | 02/03/2022 18 26 08 | 02/03/2022 18 27 29 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2098 | Broward County - Main, FL | 8C3 | 2 | Y | 4692978441 | Interstate/Interstate | 02/03/2022 18 29 56 | 02/03/2022 18 30 58 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2099 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/04/2022 18 59 44 | 02/04/2022 19 00 14 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2100 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/04/2022 19 00 16 | 02/04/2022 19 00 41 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2101 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/04/2022 19 00 42 | 02/04/2022 19 01 08 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2102 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/04/2022 19 02 13 | 02/04/2022 19 33 13 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2103 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/05/2022 11 59 21 | 02/05/2022 12 01 43 | 142 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2104 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/06/2022 14 32 08 | 02/06/2022 14 32 38 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2105 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/06/2022 14 32 38 | 02/06/2022 14 33 07 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2106 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/06/2022 14 33 09 | 02/06/2022 14 33 35 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2107 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/06/2022 14 34 45 | 02/06/2022 14 46 59 | 734 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2108 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/06/2022 19 04 18 | 02/06/2022 19 04 31 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2109 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/06/2022 19 50 02 | 02/06/2022 19 56 18 | 376 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2110 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/07/2022 09 09 31 | 02/07/2022 09 30 15 | 1244 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2111 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/07/2022 09 31 32 | 02/07/2022 09 32 50 | 78 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2112 | Broward County - Main, FL | 8C3 | 2 | Y | 4692978441 | Interstate/Interstate | 02/07/2022 16 18 04 | 02/07/2022 16 18 22 | 18 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Called party hangup | |
| 2113 | Broward County - Main, FL | 8C3 | 2 | Y | 4692978441 | Interstate/Interstate | 02/07/2022 16 18 27 | 02/07/2022 16 18 02 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2114 | Broward County - Main, FL | 8C3 | 2 | Y | 4692978441 | Interstate/Interstate | 02/07/2022 16 18 13 | 02/07/2022 16 19 34 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2115 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/08/2022 11 21 38 | 02/08/2022 11 23 20 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2116 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/08/2022 11 24 51 | 02/08/2022 11 25 17 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2117 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/08/2022 11 26 22 | 02/08/2022 11 57 22 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2118 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/09/2022 10 05.38 | 02/09/2022 10 06 08 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2119 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/09/2022 10 07 44 | 02/09/2022 10 38 44 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2120 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/09/2022 11 23 33 | 02/09/2022 11 29 54 | 381 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2121 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/10/2022 11 56 19 | 02/10/2022 12 18 21 | 1322 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2122 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/10/2022 17 31 32 | 02/10/2022 17 32 33 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2123 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/10/2022 18 08 30 | 02/10/2022 18 08 45 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2124 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/10/2022 18 12 43 | 02/10/2022 18 43 43 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2125 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/11/2022 10 51 17 | 02/11/2022 10 51 31 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2126 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/11/2022 11 18 16 | 02/11/2022 11 28 43 | 627 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2127 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/12/2022 11 40 05 | 02/12/2022 11:40 34 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2128 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/12/2022 11 41 41 | 02/12/2022 11 58 34 | 1013 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2129 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/12/2022 18 34 26 | 02/12/2022 18 35 12 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2130 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/[redacted]state | 02/12/2022 18 55 31 | 02/12/2022 18 56 58 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2131 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/[redacted]state | 02/12/2022 18 58 07 | 02/12/2022 19 28 26 | 1819 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2132 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/[redacted]state | 02/13/2022 19 43 04 | 02/13/2022 19.43 33 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2133 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/[redacted]state | 02/13/2022 19 44 37 | 02/13/2022 20 14 19 | 1782 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Called party hangup | |
| 2134 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/[redacted]state | 02/14/2022 11 34 30 | 02/14/2022 11 45 55 | 685 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2135 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/[redacted]state | 02/14/2022 19 03 36 | 02/14/2022 19 04 04 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2136 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/[redacted]state | 02/14/2022 19 05 17 | 02/14/2022 19 36 17 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Call duration limit exceeded | |
| 2137 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/[redacted]state | 02/15/2022 10 31 20 | 02/15/2022 10 32 52 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2138 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/[redacted]state | 02/15/2022 10 33 53 | 02/15/2022 11 04 53 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2139 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/[redacted]state | 02/16/2022 19 54 59 | 02/16/2022 20 25 59 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2140 | Broward County - Main, FL | 8C3 | 2 | Y | 4692978441 | Interstate/[redacted]state | 02/16/2022 21 40 35 | 02/16/2022 21 41 57 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2141 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/17/2022 14 11 49 | 02/17/2022 14 38 11 | 1582 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2142 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/18/2022 11 00 42 | 02/18/2022 11 31 42 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2143 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/19/2022 11 27.38 | 02/19/2022 11 29 02 | 84 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up | |
| 2144 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/20/2022 10 38 18 | 02/20/2022 10 54 46 | 988 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Called party hangup | |
| 2145 | Broward County - Main, FL | 8C3 | 1 | Y | 4692978441 | Interstate/Interstate | 02/20/2022 10 57 24 | 02/20/2022 10 57 56 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:25 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2146 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/20/2022 10 58 10 | 02/20/2022 10 58 47 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2147 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/21/2022 10 33 52 | 02/21/2022 11 04 27 | 1835 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2148 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/21/2022 11 04 30 | 02/21/2022 11 06 19 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2149 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/21/2022 11 06 22 | 02/21/2022 11 08 00 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2150 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/21/2022 11 09 38 | 02/21/2022 11 27 23 | 1065 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Called party hangup |
| 2151 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/22/2022 22 09 50 | 02/22/2022 22 19 27 | 577 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2152 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/23/2022 10 06 13 | 02/23/2022 10 07 49 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2153 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/23/2022 10 08 16 | 02/23/2022 10 08 44 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2154 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/23/2022 10 08 44 | 02/23/2022 10 09 58 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2155 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/23/2022 10 09 59 | 02/23/2022 10 11 20 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2156 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/23/2022 10 11 37 | 02/23/2022 10 13 01 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2157 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/23/2022 10 14 25 | 02/23/2022 10 45 25 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Call duration limit exceeded |
| 2158 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/23/2022 10 46 48 | 02/23/2022 10 55 46 | 538 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2159 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/25/2022 10 13 51 | 02/25/2022 10 14 29 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2160 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/25/2022 10 15 14 | 02/25/2022 10 16 38 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2161 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/25/2022 10 17 06 | 02/25/2022 10 18 36 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2162 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/25/2022 10 18 37 | 02/25/2022 10 19 52 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2163 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/25/2022 10 19 53 | 02/25/2022 10 21 12 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | incomplete | No Positive Acceptance |
| 2164 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/25/2022 19 25 31 | 02/25/2022 19 56 31 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | complete | Call duration limit exceeded |
| 2165 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/26/2022 09 37 06 | 02/26/2022 09 38 28 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | incomplete | No Positive Acceptance |
| 2166 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/26/2022 09 38 48 | 02/26/2022 09 39 23 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2167 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/26/2022 09 40 44 | 02/26/2022 10 11 44 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | complete | Call duration limit exceeded |
| 2168 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/26/2022 10 13 10 | 02/26/2022 10 18 11 | 301 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | complete | Called party hangup |
| 2169 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/26/2022 10 19 13 | 02/26/2022 10 25 27 | 374 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | complete | Caller Hang up |
| 2170 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/27/2022 10 49 25 | 02/27/2022 10 51 24 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | incomplete | No Positive Acceptance |
| 2171 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/27/2022 10 52 39 | 02/27/2022 11 23 38 | 1859 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | complete | Caller Hang up |
| 2172 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/27/2022 11 24 53 | 02/27/2022 11 31 21 | 388 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2173 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/28/2022 10 53 45 | 02/28/2022 10 54 17 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2174 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/28/2022 10 54 24 | 02/28/2022 10 54 51 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2175 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/28/2022 10 54 52 | 02/28/2022 10 56 23 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2176 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/28/2022 10 56 48 | 02/28/2022 10 57 15 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2177 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 02/28/2022 10 59 06 | 02/28/2022 11 29 54 | 1848 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2178 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/01/2022 10 55 25 | 03/01/2022 10 55 50 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2179 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/01/2022 10 56 54 | 03/01/2022 11 27.50 | 1856 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2180 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/01/2022 11 28 59 | 03/01/2022 11 31 45 | 166 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2181 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/02/2022 17 57 12 | 03/02/2022 17 57 28 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Caller Hang up |
| 2182 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/02/2022 17 59 04 | 03/02/2022 17 59 34 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Caller Hang up |
| 2183 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/02/2022 20 16 21 | 03/02/2022 20 32 28 | 967 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2184 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/02/2022 21 43 07 | 03/02/2022 22 14 07 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Call duration limit exceeded |
| 2185 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/02/2022 22 14 17 | 03/02/2022 22 16 03 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2186 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/02/2022 22 17 09 | 03/02/2022 22 29 34 | 745 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2187 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/03/2022 11 04 50 | 03/03/2022 11 33 09 | 1699 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2188 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/03/2022 21 32 12 | 03/03/2022 21 33 14 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2189 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/03/2022 21 33 39 | 03/03/2022 21 34 58 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2190 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/03/2022 21 34 59 | 03/03/2022 21 35 27 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2191 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/03/2022 21 36 28 | 03/03/2022 21 37 01 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2192 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/03/2022 22 15 15 | 03/03/2022 22 31 45 | 990 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Called party hangup |
| 2193 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/04/2022 10 43 23 | 03/04/2022 10 57 15 | 832 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Called party hangup |
| 2194 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/05/2022 10 48 05 | 03/05/2022 11 19 05 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Call duration limit exceeded |
| 2195 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/07/2022 10 20 48 | 03/07/2022 10 51 48 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Call duration limit exceeded |
| 2196 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/08/2022 10 20 53 | 03/08/2022 10 25 42 | 289 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2197 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/09/2022 19 52 02 | 03/09/2022 20 23 02 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Call duration limit exceeded |
| 2198 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/09/2022 20 27 21 | 03/09/2022 20 30 26 | 185 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2199 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/10/2022 22 22 26 | 03/10/2022 22 22 52 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2200 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/10/2022 22 22.52 | 03/10/2022 22 23 21 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2201 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/10/2022 22 24 29 | 03/10/2022 22 33 59 | 570 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2202 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/11/2022 10 32 14 | 03/11/2022 10 32 48 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2203 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/11/2022 10 32 48 | 03/11/2022 10 33 15 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2204 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/11/2022 10 34 37 | 03/11/2022 11 05 37 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Call duration limit exceeded |
| 2205 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/11/2022 19 11 47 | 03/11/2022 19 13 33 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2206 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/11/2022 19 15 39 | 03/11/2022 19 17 31 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2207 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/12/2022 21 19 16 | 03/12/2022 21 50 16 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Call duration limit exceeded |
| 2208 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/12/2022 22 02 58 | 03/12/2022 22 20 47 | 1069 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2209 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/13/2022 10 37 23 | 03/13/2022 10 39 02 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2210 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/13/2022 10 39 33 | 03/13/2022 10 40 55 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2211 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/13/2022 19 47 21 | 03/13/2022 19 47 40 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | Caller Hang up |
| 2212 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/13/2022 19 48 47 | 03/13/2022 19 53 36 | 289 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | complete | Caller Hang up |
| 2213 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/14/2022 17 02 50 | 03/14/2022 17 04 15 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2214 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/14/2022 17.04 53 | 03/14/2022 17 05.24 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2215 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/14/2022 17 06 24 | 03/14/2022 17 05 56 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2216 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/14/2022 17 05 56 | 03/14/2022 17 06 24 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2217 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/14/2022 17 15 30 | 03/14/2022 17 17 04 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2218 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/14/2022 17 18 08 | 03/14/2022 17 19 29 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2219 | Broward County - Main, FL | 8C3 2 | Y | 4692978441 | Interlata/Interstate | 03/14/2022 18 24 45 | 03/14/2022 18 37 07 | 742 | 863899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:33:25 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2220 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/16/2022 19 17 59 | 03/16/2022 19 18 22 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2221 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/16/2022 19 19 33 | 03/16/2022 19 50 33 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2222 | Broward County - Main, FL | 8C3 4 | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 09 49 | 03/17/2022 10 11 14 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2223 | Broward County - Main, FL | 8C3 4 | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 19 29 | 03/17/2022 10 20 51 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2224 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 33 00 | 03/17/2022 10 34.32 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2225 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 34 50 | 03/17/2022 10 35 19 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2226 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 35 57 | 03/17/2022 10 36 31 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2227 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 36 31 | 03/17/2022 10 36 46 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2228 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 36 49 | 03/17/2022 10 38 24 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2229 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 38 33 | 03/17/2022 10 38 50 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2230 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 38 50 | 03/17/2022 10 40 12 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2231 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 46 09 | 03/17/2022 10 47 37 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2232 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/17/2022 18 13 01 | 03/17/2022 18 28 17 | 918 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2233 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/18/2022 13 48 49 | 03/18/2022 14 19 49 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2234 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/18/2022 19 05 05 | 03/18/2022 19 36 05 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2235 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/18/2022 20 47 28 | 03/18/2022 20 47 56 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2236 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/20/2022 11 12 11 | 03/20/2022 11 43 11 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2237 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/21/2022 12 10 12 | 03/21/2022 12 10 38 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2238 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/21/2022 12 10 39 | 03/21/2022 12 12 06 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2239 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/21/2022 12 12 07 | 03/21/2022 12 12 34 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2240 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/21/2022 12 12 35 | 03/21/2022 12 13 00 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2241 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/21/2022 12 13 02 | 03/21/2022 12 14 24 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2242 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/21/2022 12 48 10 | 03/21/2022 12 49 34 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2243 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/21/2022 12 51 48 | 03/21/2022 12 53 05 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2244 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/21/2022 13 25 29 | 03/21/2022 13 26 50 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2245 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/21/2022 14 01 11 | 03/21/2022 14 01 42 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2246 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/21/2022 14 02 54 | 03/21/2022 14 33 54 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2247 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/21/2022 14 35 19 | 03/21/2022 14 44 37 | 558 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2248 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/22/2022 11 59 43 | 03/22/2022 12 00 18 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2249 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/22/2022 12 00 39 | 03/22/2022 12 01 12 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2250 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/22/2022 12 02 30 | 03/22/2022 12 17 11 | 881 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2251 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/22/2022 17 02 13 | 03/22/2022 17 02 48 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2252 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/22/2022 17 03 06 | 03/22/2022 17 04 24 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2253 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/22/2022 19 29 44 | 03/22/2022 19 32 03 | 139 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2254 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/23/2022 13 14 27 | 03/23/2022 13 28 23 | 836 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2255 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/23/2022 13 29 56 | 03/23/2022 14 00 56 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2256 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/23/2022 20 30 65 | 03/23/2022 20 32 21 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2257 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/24/2022 17 52 54 | 03/24/2022 18 23 54 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2258 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/25/2022 10 57 44 | 03/25/2022 10 58 15 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2259 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/25/2022 11 00 18 | 03/25/2022 11 00 47 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2260 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/25/2022 11 02 11 | 03/25/2022 11 33 11 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2261 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/25/2022 22 15 33 | 03/25/2022 22 17 07 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2262 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/25/2022 22 17 15 | 03/25/2022 22 17 49 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2263 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/25/2022 22 17 49 | 03/25/2022 22 18 16 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2264 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/25/2022 22 18 17 | 03/25/2022 22 18 44 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2265 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/25/2022 22 18 45 | 03/25/2022 22 19 41 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2266 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/26/2022 13 37 28 | 03/26/2022 13 38 03 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2267 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/26/2022 13 38 06 | 03/26/2022 13 39 40 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2268 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/26/2022 13 39 47 | 03/26/2022 13 40 12 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2269 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/26/2022 13 40 13 | 03/26/2022 13 40 44 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2270 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/26/2022 13 40 45 | 03/26/2022 13 41 23 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2271 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/26/2022 13 42 29 | 03/26/2022 14 13 29 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2272 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/27/2022 09 54.41 | 03/27/2022 09 56 08 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2273 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/27/2022 18 56 51 | 03/27/2022 19 27 51 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2274 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/27/2022 19 29 25 | 03/27/2022 19 30 17 | 52 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2275 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/27/2022 19 31 21 | 03/27/2022 19 32 50 | 89 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2276 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/28/2022 10 06 28 | 03/28/2022 10 06 57 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2277 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/28/2022 10 06 59 | 03/28/2022 10:07 28 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2278 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/28/2022 10 07 30 | 03/28/2022 10 08 05 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2279 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/28/2022 10 08 17 | 03/28/2022 10 08 52 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2280 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/28/2022 10 09 25 | 03/28/2022 10 10 00 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2281 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/28/2022 10 11 53 | 03/28/2022 10 42 53 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2282 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/28/2022 18 35 10 | 03/28/2022 18 35 31 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2283 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/29/2022 10 28 42 | 03/29/2022 10 30 12 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2284 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/29/2022 10 30 15 | 03/29/2022 10 31 53 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2285 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/29/2022 10 32 01 | 03/29/2022 10 33 28 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2286 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/29/2022 10 33 51 | 03/29/2022 10 34 34 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2287 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/29/2022 10 38 05 | 03/29/2022 10 58 48 | 1243 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2288 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/30/2022 16 23 11 | 03/30/2022 16 23 24 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2289 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/30/2022 17 30 29 | 03/30/2022 17 30 56 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2290 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/30/2022 17 32 12 | 03/30/2022 17 44 15 | 723 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2291 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/30/2022 17 44 18 | 03/30/2022 17 44 43 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2292 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/30/2022 17 45 51 | 03/30/2022 18 04.57 | 1146 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2293 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interstate/Interstate | 03/31/2022 10 28 57 | 03/31/2022 10 30 34 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:33:25 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2294 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/31/2022 10 34 03 | 03/31/2022 11 05 03 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2295 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/31/2022 11 06 20 | 03/31/2022 11 37 20 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2296 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 03/31/2022 20 05 48 | 03/31/2022 20 30 33 | 1487 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2297 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 04/01/2022 13 33 53 | 04/01/2022 14 04 35 | 1842 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2298 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 04/01/2022 14 04 48 | 04/01/2022 14 05 17 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2299 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 04/01/2022 14 05 22 | 04/01/2022 14 05 55 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2300 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 04/01/2022 14 07 04 | 04/01/2022 14 18 02 | 658 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2301 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 04/01/2022 18:24 13 | 04/01/2022 18 30 35 | 382 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2302 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 04/02/2022 09 35 55 | 04/02/2022 10 06 28 | 1833 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2303 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 04/02/2022 10 07 37 | 04/02/2022 10 38 37 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2304 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 04/03/2022 11 02 37 | 04/03/2022 11.03 13 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2305 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 04/03/2022 11 04 52 | 04/03/2022 11 35 52 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2306 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 04/03/2022 21 12 45 | 04/03/2022 21 13 17 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2307 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 04/03/2022 21 13 18 | 04/03/2022 21.13 42 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2308 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 04/04/2022 13 13 14 | 04/04/2022 13 44 06 | 1852 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2309 | Broward County - Main, FL | 8C3 1 | N | 4692978441 | Interlata/Interstate | 04/06/2022 21 55 31 | 04/06/2022 21 55 39 | 0 | 663899 | 502001551 | DEXTER | SCOTT | Person Call | incomplete | Manually Entered Block |
| 2310 | Broward County - Main, FL | 8C3 1 | Y | 4692978441 | Interlata/Interstate | 04/06/2022 21 56 53 | 04/06/2022 22 02 43 | 350 | 944971 | 502102270 | AMAR | WESOLOWSKI | AdvanceConnect | complete | Called party hangup |
| 2311 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 04/07/2022 21 35 00 | 04/07/2022 21 35 55 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2312 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 04/07/2022 21 35 55 | 04/07/2022 21 37 00 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2313 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 04/08/2022 09 48 48 | 04/08/2022 09 49 08 | 20 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Called party hangup |
| 2314 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 04/08/2022 09 49 23 | 04/08/2022 09 51 28 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2315 | Broward County - Main, FL | 8C3 4 | Y | 4692978441 | Interlata/Interstate | 04/10/2022 18 24 03 | 04/10/2022 18 25 03 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2316 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 04/16/2022 18 17 38 | 04/16/2022 18 18 37 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2317 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 04/16/2022 18 19 44 | 04/16/2022 18 21 06 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2318 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 04/18/2022 20 38 43 | 04/18/2022 20 41 20 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | No Positive Acceptance |
| 2319 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 04/18/2022 20 42 51 | 04/18/2022 20 42 55 | 4 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2320 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 04/18/2022 20 43 09 | 04/18/2022 20 44 22 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | No Positive Acceptance |
| 2321 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 04/18/2022 20 49 30 | 04/18/2022 20.50 58 | 0 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2322 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 04/18/2022 20 51.01 | 04/18/2022 20 52 23 | 0 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2323 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 04/18/2022 21 02 49 | 04/18/2022 21 12 46 | 597 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2324 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 04/20/2022 20 34 45 | 04/20/2022 20 44 57 | 612 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2325 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 04/25/2022 21 42 46 | 04/25/2022 21 43 18 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2326 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 04/25/2022 21 44 26 | 04/25/2022 22 05 15 | 1249 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2327 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 04/26/2022 18 11 38 | 04/26/2022 18 42 38 | 1860 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Call duration limit exceeded |
| 2328 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 04/26/2022 21 04 38 | 04/26/2022 21 30 49 | 1571 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2329 | Broward County - Main, FL | 8C2 2 | Y | 4692978441 | Interlata/Interstate | 04/27/2022 19 42 18 | 04/27/2022 19 53 28 | 670 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2330 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 04/29/2022 19:27 50 | 04/29/2022 19 58 48 | 1858 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2331 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 04/29/2022 20 52 57 | 04/29/2022 20 59 29 | 392 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2332 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 04/29/2022 21 53 52 | 04/29/2022 21 55 01 | 69 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2333 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/01/2022 18 38 58 | 05/01/2022 18 49 21 | 623 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2334 | Broward County - Main, FL | 8C2 2 | Y | 4692978441 | Interlata/Interstate | 05/01/2022 21 36 52 | 05/01/2022 21 37 20 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2335 | Broward County - Main, FL | 8C2 2 | Y | 4692978441 | Interlata/Interstate | 05/01/2022 21 37 20 | 05/01/2022 21.38 44 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | No Positive Acceptance |
| 2336 | Broward County - Main, FL | 8C2 2 | Y | 4692978441 | Interlata/Interstate | 05/01/2022 21 38 58 | 05/01/2022 21 40 15 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | No Positive Acceptance |
| 2337 | Broward County - Main, FL | 8C2 2 | Y | 4692978441 | Interlata/Interstate | 05/01/2022 21 40 27 | 05/01/2022 21 41 20 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | No Positive Acceptance |
| 2338 | Broward County - Main, FL | 8C2 2 | Y | 4692978441 | Interlata/Interstate | 05/01/2022 22 01 13 | 05/01/2022 22 02 08 | 0 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2339 | Broward County - Main, FL | 8C2 2 | Y | 4692978441 | Interlata/Interstate | 05/01/2022 22 03 17 | 05/01/2022 22 05 25 | 128 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2340 | Broward County - Main, FL | 8C2 2 | Y | 4692978441 | Interlata/Interstate | 05/03/2022 18 22 26 | 05/03/2022 18 30 28 | 482 | 210376 | 602200151 | RAMZIDDIN | HARRIS | AdvanceConnect | complete | Caller Hang up |
| 2341 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/05/2022 14 22 06 | 05/05/2022 14 27 48 | 342 | 655521 | 501705063 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2342 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/07/2022 11 21 28 | 05/07/2022 11 22 06 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2343 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/07/2022 11 23 19 | 05/07/2022 11 42 26 | 1147 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2344 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/07/2022 14 24 42 | 05/07/2022 14 36:55 | 733 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2345 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/07/2022 14 39 34 | 05/07/2022 15 09 53 | 1819 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2346 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/07/2022 18 53 38 | 05/07/2022 18 59 14 | 336 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2347 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/07/2022 19 00.28 | 05/07/2022 19 31 28 | 1860 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Call duration limit exceeded |
| 2348 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/07/2022 19 37 51 | 05/07/2022 20 08 51 | 1860 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Call duration limit exceeded |
| 2349 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/07/2022 20 17 51 | 05/07/2022 20 39:07 | 1276 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2350 | Broward County - Main, FL | 8C2 2 | Y | 4692978441 | Interlata/Interstate | 05/07/2022 22 42 57 | 05/07/2022 22 43 27 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2351 | Broward County - Main, FL | 8C2 2 | Y | 4692978441 | Interlata/Interstate | 05/07/2022 22 44 33 | 05/07/2022 22 44 48 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | Caller Hang up |
| 2352 | Broward County - Main, FL | 8C2 2 | Y | 4692978441 | Interlata/Interstate | 05/07/2022 22 46 01 | 05/07/2022 22 47 15 | 74 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2353 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/08/2022 16 32 25 | 05/08/2022 16 43 31 | 666 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2354 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/08/2022 20 01.22 | 05/08/2022 20 32 22 | 1860 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Call duration limit exceeded |
| 2355 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/08/2022 21 08 48 | 05/08/2022 21:29 47 | 1259 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2356 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/09/2022 18 20 43 | 05/09/2022 18 51 43 | 1860 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Call duration limit exceeded |
| 2357 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/11/2022 15:42 31 | 05/11/2022 15 52 13 | 582 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2358 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/13/2022 13 39 09 | 05/13/2022 13 39 43 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2359 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/13/2022 13 39 44 | 05/13/2022 13 41 17 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2360 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/13/2022 16 53 30 | 05/13/2022 17 24 30 | 1860 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Call duration limit exceeded |
| 2361 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/13/2022 17 47 12 | 05/13/2022 17 56 34 | 562 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2362 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/13/2022 21 35 39 | 05/13/2022 21 37 14 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | No Positive Acceptance |
| 2363 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/13/2022 21 38 22 | 05/13/2022 22 09 22 | 1860 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Call duration limit exceeded |
| 2364 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/14/2022 19 36 12 | 05/14/2022 19 36 53 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2365 | Broward County - Main, FL | 8C2 1 | Y | 4692978441 | Interlata/Interstate | 05/14/2022 19 37 59 | 05/14/2022 20 08 59 | 1860 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Call duration limit exceeded |
| 2366 | Broward County - Main, FL | 8C2 2 | Y | 4692978441 | Interlata/Interstate | 05/15/2022 18 25 05 | 05/15/2022 18 26 24 | 79 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2367 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/15/2022 19 57 13 | 05/15/2022 19 57 58 | 0 | 784779 | 232002119 | DARIUS | HALL | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:33:23 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2368 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/15/2022 20 01 00 | 05/15/2022 20 01 43 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2369 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/15/2022 20 01 56 | 05/15/2022 20 03 46 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2370 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/15/2022 20 04 55 | 05/15/2022 20 10 12 | 317 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2371 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/16/2022 10 16 08 | 05/16/2022 10 16 55 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2372 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/16/2022 10 16 58 | 05/16/2022 10 18 28 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2373 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/16/2022 18 18 27 | 05/16/2022 18 20 56 | 149 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2374 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 05/17/2022 13 02 13 | 05/17/2022 13 03 56 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2375 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 05/17/2022 13 28 45 | 05/17/2022 13 29 16 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2376 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 05/17/2022 13 29 21 | 05/17/2022 13 30 59 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2377 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/17/2022 21 50 54 | 05/17/2022 21 52 22 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2378 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/17/2022 21 57 38 | 05/17/2022 21 58 55 | 77 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2379 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/18/2022 11 25 45 | 05/18/2022 11 31 04 | 319 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2380 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/18/2022 11 38 31 | 05/18/2022 11 46 53 | 502 | 875384 | 501700050 | ARVIS | BROWN | nceConnect | complete | Caller Hang up |
| 2381 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/19/2022 20 08 57 | 05/19/2022 20 21 35 | 758 | 875384 | 501700050 | ARVIS | BROWN | nceConnect | complete | Caller Hang up |
| 2382 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 05/19/2022 21 08 45 | 05/19/2022 21 09 32 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | nceConnect | incomplete | No Positive Acceptance |
| 2383 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/19/2022 21 24 27 | 05/19/2022 21 25 15 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | nceConnect | incomplete | No Positive Acceptance |
| 2384 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 05/20/2022 10 01 07 | 05/20/2022 10 01 28 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | nceConnect | incomplete | Caller Hang up |
| 2385 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/21/2022 17 10 31 | 05/21/2022 17 11 28 | 0 | 875384 | 501700050 | ARVIS | BROWN | nceConnect | incomplete | No Positive Acceptance |
| 2386 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/21/2022 17 11 34 | 05/21/2022 17 12 12 | 0 | 875384 | 501700050 | ARVIS | BROWN | nceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2387 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/21/2022 17 12 22 | 05/21/2022 17 13 18 | 0 | 875384 | 501700050 | ARVIS | BROWN | nceConnect | incomplete | No Positive Acceptance |
| 2388 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/21/2022 17 21 59 | 05/21/2022 17 22 55 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2389 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/21/2022 17 30 00 | 05/21/2022 17 31 37 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2390 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/21/2022 17 32 51 | 05/21/2022 17 33 31 | 40 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2391 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/21/2022 17 47 58 | 05/21/2022 17 48 40 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2392 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/21/2022 17 49 48 | 05/21/2022 18 04 43 | 895 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2393 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/21/2022 18 18 49 | 05/21/2022 18 19 20 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2394 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/21/2022 18 19 27 | 05/21/2022 18 19 58 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2395 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/21/2022 18 21 07 | 05/21/2022 18 29 59 | 532 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2396 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/22/2022 12 05 51 | 05/22/2022 12 06 26 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2397 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/22/2022 12 07 30 | 05/22/2022 12 20 19 | 769 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2398 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/22/2022 20 43 05 | 05/22/2022 20 43 23 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2399 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/22/2022 20 47 45 | 05/22/2022 20 52 23 | 278 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2400 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/22/2022 20 59 19 | 05/22/2022 21 03 55 | 276 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2401 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/22/2022 21 06 53 | 05/22/2022 21 15 10 | 497 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup |
| 2402 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/23/2022 15 48 21 | 05/23/2022 15 48 51 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2403 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/23/2022 15 48 53 | 05/23/2022 15 49 24 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2404 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/23/2022 15 50 31 | 05/23/2022 16 04 23 | 832 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2405 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 05/24/2022 17:12 11 | 05/24/2022 17 13 40 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2406 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 05/24/2022 17:13 40 | 05/24/2022 17 14 12 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2407 | Broward County - Main, FL | 6C3 4 | Y | 4692978441 | Interlata/Interstate | 05/24/2022 17 14 37 | 05/24/2022 17 15 29 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2408 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/24/2022 20 57 56 | 05/24/2022 21 15 10 | 1034 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2409 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/25/2022 16 38 01 | 05/25/2022 16 38 35 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2410 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/25/2022 16 39 46 | 05/25/2022 17 03 14 | 1408 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2411 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/25/2022 17 27 18 | 05/25/2022 17 27 56 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2412 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/27/2022 17 13 01 | 05/27/2022 17 13 32 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2413 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/27/2022 17 13 32 | 05/27/2022 17 14 01 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2414 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/27/2022 17 15 16 | 05/27/2022 17 41 14 | 1558 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2415 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/27/2022 17 51 00 | 05/27/2022 18 13 50 | 1370 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup |
| 2416 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/27/2022 18 31 20 | 05/27/2022 18 32 00 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2417 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/27/2022 18 32 01 | 05/27/2022 18 32 30 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2418 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/27/2022 18 32 31 | 05/27/2022 18 33 01 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2419 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/27/2022 18 34 08 | 05/27/2022 18 51 24 | 1036 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2420 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 05/28/2022 15 42 47 | 05/28/2022 15 43 35 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2421 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/28/2022 18 54 50 | 05/28/2022 19 05 37 | 647 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2422 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/29/2022 17 28 15 | 05/29/2022 17 28 48 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2423 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/29/2022 17 28 55 | 05/29/2022 17 29 27 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2424 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/29/2022 17 29 28 | 05/29/2022 17 30 00 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2425 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/29/2022 17 31 13 | 05/29/2022 17 56 15 | 1502 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2426 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/30/2022 17.17 04 | 05/30/2022 17 17 35 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2427 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/30/2022 17 19 00 | 05/30/2022 17 50 00 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |
| 2428 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/30/2022 18 22 36 | 05/30/2022 18 23 04 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2429 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/30/2022 18 23 05 | 05/30/2022 18 23 25 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2430 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/30/2022 18 23 36 | 05/30/2022 18 24 09 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2431 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/30/2022 18 24 24 | 05/30/2022 18 24 54 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2432 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/30/2022 18 25:58 | 05/30/2022 18 41 34 | 936 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2433 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19 55 01 | 05/30/2022 19 55:28 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2434 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19 55 28 | 05/30/2022 19 55 46 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2435 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19:55 50 | 05/30/2022 19 56 28 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2436 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19 56 28 | 05/30/2022 19 56 57 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2437 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19 56 57 | 05/30/2022 19 57 28 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2438 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19 57 29 | 05/30/2022 19 57 44 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2439 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19 57 44 | 05/30/2022 19 58 14 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2440 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19:58 14 | 05/30/2022 19 58 45 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2441 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19 59 58 | 05/30/2022 20 30 58 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2442 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 05/31/2022 18 04 50 | 05/31/2022 18 05 18 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2443 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 05/31/2022 18 05 18 | 05/31/2022 18 05 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2444 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 05/31/2022 18 06 19 | 05/31/2022 18 07 13 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2445 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 05/31/2022 16 58 50 | 05/31/2022 16 59 25 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2446 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 05/31/2022 16 59 58 | 05/31/2022 17 00 28 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2447 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 05/31/2022 17 01 36 | 05/31/2022 17 32 36 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2448 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 05/31/2022 17 33 10 | 05/31/2022 17 33 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2449 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 05/31/2022 17 34 57 | 05/31/2022 18 05 57 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2450 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 05/31/2022 18 40 07 | 05/31/2022 18 50 52 | 645 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2451 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/01/2022 20 16 56 | 06/01/2022 20 17 28 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2452 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/01/2022 20 17 29 | 06/01/2022 20 17 57 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2453 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/01/2022 20 17 57 | 06/01/2022 20 18 14 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2454 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/01/2022 20 18 14 | 06/01/2022 20 19 48 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2455 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/01/2022 20 20 55 | 06/01/2022 20 39 24 | 1109 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2456 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/02/2022 16 49 55 | 06/02/2022 17 07 49 | 1074 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2457 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/03/2022 17 00 50 | 06/03/2022 17 26 59 | 1569 | 210376 | 902200151 | RAMZIDDIN | HARRIS | AdvanceConnect | complete | Caller Hang up | |
| 2458 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/03/2022 18 50 45 | 06/03/2022 19 05 19 | 874 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2459 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/04/2022 15 44 41 | 06/04/2022 16 13 26 | 1725 | 210376 | 902200151 | RAMZIDDIN | HARRIS | AdvanceConnect | complete | Caller Hang up | |
| 2460 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/06/2022 18 55 52 | 06/06/2022 18 58 46 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2461 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/06/2022 18 56 46 | 06/06/2022 18 57 21 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2462 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/06/2022 18 57 22 | 06/06/2022 18 57 51 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2463 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/06/2022 19 09 12 | 06/06/2022 19 28 54 | 1182 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | complete | Caller Hang up | |
| 2464 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/06/2022 19 31 02 | 06/06/2022 19 31 20 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2465 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/06/2022 19 31 45 | 06/06/2022 19 32 27 | 0 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2466 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/06/2022 19 33 50 | 06/06/2022 19 53 46 | 1196 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | complete | Caller Hang up | |
| 2467 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/08/2022 13 01 28 | 06/08/2022 13 03 04 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2468 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/08/2022 13 04 31 | 06/08/2022 13 35 31 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2469 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/08/2022 15 46 32 | 06/08/2022 15 46 51 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2470 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/08/2022 15 48 57 | 06/08/2022 15 52 48 | 231 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | complete | 3-way call detected | X |
| 2471 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/08/2022 15 54 08 | 06/08/2022 16 03 19 | 551 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | complete | Caller Hang up | |
| 2472 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/08/2022 16 23 52 | 06/08/2022 16 54 16 | 1824 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | complete | Caller Hang up | |
| 2473 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/09/2022 17 28 10 | 06/09/2022 17 35 06 | 416 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2474 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/09/2022 20 39 44 | 06/09/2022 20 40 13 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2475 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/09/2022 20 51 53 | 06/09/2022 20 52 26 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2476 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/09/2022 20 52 27 | 06/09/2022 20 52 59 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2477 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/09/2022 20 54 22 | 06/09/2022 21 15 51 | 1289 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Called party hangup | |
| 2478 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/09/2022 21 21 18 | 06/09/2022 21 23 02 | 104 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2479 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/10/2022 17 16 46 | 06/10/2022 17 18 10 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2480 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/10/2022 17 22 11 | 06/10/2022 17 23 41 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2481 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/10/2022 17 36 54 | 06/10/2022 17 38 13 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2482 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/10/2022 18 12 00 | 06/10/2022 18.16 37 | 217 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2483 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/10/2022 18 19 58 | 06/10/2022 18 40 15 | 1217 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2484 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/11/2022 17 17 38 | 06/11/2022 17 33 12 | 934 | 767596 | 501803819 | DERRICK | SLADE | AdvanceConnect | complete | Caller Hang up | |
| 2485 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/11/2022 20 21 31 | 06/11/2022 20 46 14 | 1483 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2486 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/12/2022 13 49 09 | 06/12/2022 13 59 25 | 616 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2487 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/12/2022 16 25 07 | 06/12/2022 16 52 26 | 1639 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2488 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/12/2022 17 48 57 | 06/12/2022 17 50 17 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2489 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/12/2022 17 50 30 | 06/12/2022 17 51 01 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2490 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/12/2022 17 51 01 | 06/12/2022 17 52 24 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2491 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/12/2022 17 52 34 | 06/12/2022 17 54 04 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2492 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/12/2022 17 54 04 | 06/12/2022 17 55 34 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2493 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/12/2022 17 57 38 | 06/12/2022 17 58 29 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2494 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/12/2022 18 00 46 | 06/12/2022 18 02 06 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2495 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/12/2022 18 06 32 | 06/12/2022 18 07 51 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2496 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/12/2022 18 13 43 | 06/12/2022 18 15 52 | 129 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2497 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/12/2022 20 23 01 | 06/12/2022 20 30 25 | 444 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2498 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/12/2022 22 19 04 | 06/12/2022 22 19 55 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2499 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/12/2022 22 20 01 | 06/12/2022 22 20 54 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2500 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/13/2022 10 25 51 | 06/13/2022 10 27 16 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2501 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/13/2022 10 27 19 | 06/13/2022 10 28 24 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2502 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/13/2022 10 30 52 | 06/13/2022 10 40 44 | 592 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2503 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/13/2022 10 45 50 | 06/13/2022 11 07 20 | 1290 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | 3-way call detected | X |
| 2504 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/13/2022 11 08 33 | 06/13/2022 11 09 08 | 35 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2505 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/13/2022 11 12 39 | 06/13/2022 11 35 11 | 1352 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2506 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/13/2022 16 13 10 | 06/13/2022 16 44 03 | 1853 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2507 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/13/2022 17 25 00 | 06/13/2022 17 31 46 | 406 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2508 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/13/2022 18 29 01 | 06/13/2022 19 00 01 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2509 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/13/2022 21 18 36 | 06/13/2022 21 19 16 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2510 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/13/2022 21 20 39 | 06/13/2022 21 48 12 | 1653 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2511 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/14/2022 17 05 08 | 06/14/2022 17 10 40 | 332 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2512 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/14/2022 17 14 26 | 06/14/2022 17 38 03 | 1417 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2513 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/14/2022 19 59 52 | 06/14/2022 20 01 23 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2514 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/14/2022 20 01 40 | 06/14/2022 20 02 34 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2615 | Broward County - Main, FL | 882 1 | Y | 4892978441 | Interstate/Interstate | 06/14/2022 20 02 59 | 06/14/2022 20 04 18 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2516 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/14/2022 20 08 50 | 06/14/2022 20 21 27 | 757 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2517 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/14/2022 21 54 54 | 06/14/2022 21 57 05 | 131 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2518 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/15/2022 10 45 16 | 06/15/2022 11 08 51 | 1415 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2519 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/15/2022 11 12 04 | 06/15/2022 11 12 56 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | Caller Hang up | |
| 2520 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/15/2022 11 18 22 | 06/15/2022 11 49 19 | 1857 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2521 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/15/2022 11 52 25 | 06/15/2022 12 00 33 | 488 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2522 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/15/2022 13 54 38 | 06/15/2022 13 55 05 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2523 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/15/2022 13 55 05 | 06/15/2022 13 55 31 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2524 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/15/2022 13 56 39 | 06/15/2022 14 08 32 | 713 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2525 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/15/2022 18 47 41 | 06/15/2022 18 49 02 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2526 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/15/2022 18 49 03 | 06/15/2022 18 50 31 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2527 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/15/2022 20 19 38 | 06/15/2022 20 50 38 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2528 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/15/2022 20 50 43 | 06/15/2022 20 51 21 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2529 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/15/2022 20 52 30 | 06/15/2022 21 11 59 | 1169 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2530 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/16/2022 15 06 55 | 06/16/2022 15 32 45 | 1550 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2531 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/16/2022 15 43.06 | 06/16/2022 15 55 43 | 757 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2532 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/16/2022 15 58 09 | 06/16/2022 15 59 03 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | Caller Hang up | |
| 2533 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/16/2022 20.24 47 | 06/16/2022 20 25 49 | 62 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2534 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 10 41 19 | 06/17/2022 11 11 07 | 1788 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2535 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 14 51 | 06/17/2022 11 15 23 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2536 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 15 36 | 06/17/2022 11 16 04 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2537 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 16 05 | 06/17/2022 11 16 34 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2538 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 16 35 | 06/17/2022 11 17 05 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2539 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 17 07 | 06/17/2022 11 17 35 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2540 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 17 36 | 06/17/2022 11 18 06 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2541 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 19 25 | 06/17/2022 11 28 04 | 519 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2542 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 31 55 | 06/17/2022 11 32 17 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2543 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 32 29 | 06/17/2022 11 33 04 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2544 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 33 04 | 06/17/2022 11 33 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2545 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 33 38 | 06/17/2022 11 34 57 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2546 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 18 29 20 | 06/17/2022 18 47 08 | 1068 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2547 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 18 50 46 | 06/17/2022 18 51 29 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2548 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 18 52 45 | 06/17/2022 19 18 18 | 1533 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2549 | Broward County - Main, FL | 882 | 1 | N | 4692978441 | Interstate/Interstate | 06/17/2022 19 23 24 | 06/17/2022 19 23 46 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | Person Call | incomplete | Manually Entered Block | |
| 2550 | Broward County - Main, FL | 882 | 1 | N | 4692978441 | Interstate/Interstate | 06/17/2022 19 23 52 | 06/17/2022 19 24 07 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | Person Call | incomplete | Manually Entered Block | |
| 2551 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 19 26 30 | 06/17/2022 19 49 01 | 1411 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2552 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 19 49 48 | 06/17/2022 19 50 19 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2553 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 19 51 22 | 06/17/2022 20 22 22 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2554 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 20 22 59 | 06/17/2022 20 23 32 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2555 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 20 24 25 | 06/17/2022 20 24 56 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2556 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 20 25 05 | 06/17/2022 20 25 32 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2557 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 20 26 36 | 06/17/2022 20 47 28 | 1252 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2558 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 20 47 31 | 06/17/2022 20 47 52 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2559 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 20 49 07 | 06/17/2022 21 02 12 | 785 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2560 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 21 03 06 | 06/17/2022 21 03 27 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2561 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 21 04 36 | 06/17/2022 21 20 19 | 943 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2562 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/17/2022 21 21 40 | 06/17/2022 21 27 26 | 346 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2563 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 13 45 58 | 06/18/2022 13 48 28 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2564 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 13 46 29 | 06/18/2022 13 46 59 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2565 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 13 47 06 | 06/18/2022 13 47 25 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2566 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 13 47 25 | 06/18/2022 13 47 44 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2567 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 13 48 57 | 06/18/2022 14 01 27 | 750 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2568 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 01 37 | 06/18/2022 14 02 12 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2569 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 02 21 | 06/18/2022 14 02 52 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2570 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 03 00 | 06/18/2022 14 03 21 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2571 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 04 34 | 06/18/2022 14 06 05 | 91 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2572 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 08 11 | 06/18/2022 14 08 32 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2573 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 08 40 | 06/18/2022 14 08 56 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2574 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 10 02 | 06/18/2022 14 15 06 | 304 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2575 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 15 16 | 06/18/2022 14 15 50 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2576 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 15 50 | 06/18/2022 14 16 22 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2577 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 16 36 47 | 06/18/2022 16 37 15 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2578 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 16 37 16 | 06/18/2022 16 37 49 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2579 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 16 37 49 | 06/18/2022 16 38 07 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2580 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 16 38 07 | 06/18/2022 16 38 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2581 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 16 38 39 | 06/18/2022 16 38 55 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2582 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 16 39 58 | 06/18/2022 17 10 58 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2583 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 17 11 45 | 06/18/2022 17 12 12 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2584 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 17 13 21 | 06/18/2022 17 18 22 | 301 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2585 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 17 52 48 | 06/18/2022 17 53 01 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | Incomplete | Caller Hang up | |
| 2586 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 17 54 12 | 06/18/2022 18 25 12 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2587 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 18 26 20 | 06/18/2022 18 26 36 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2588 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 18 27 33 | 06/18/2022 18 28 09 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | Incomplete | Investigator Pro PinCheck Failed | |
| 2589 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 06/18/2022 18 28 09 | 06/18/2022 18 28 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:25 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2590 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/18/2022 18 28 42 | 06/18/2022 18 29 13 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2591 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/18/2022 18 29 13 | 06/18/2022 18 29 29 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2592 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/18/2022 18 29 29 | 06/18/2022 18 29 45 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2593 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/18/2022 18 30 04 | 06/18/2022 18 30 21 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2594 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/18/2022 18 30 27 | 06/18/2022 18 30 45 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2595 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/18/2022 18 30 45 | 06/18/2022 18 31 02 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2596 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/18/2022 18 32 15 | 06/18/2022 18 41 28 | 553 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup |
| 2597 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/19/2022 10 24 19 | 06/19/2022 10 25 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2598 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/19/2022 10 26 01 | 06/19/2022 10 26 30 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2599 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/19/2022 10 26 36 | 06/19/2022 10 27 07 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2600 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/19/2022 10 28 07 | 06/19/2022 10 59 07 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |
| 2601 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/19/2022 11 00 17 | 06/19/2022 11 26 00 | 1543 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2602 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/19/2022 11 29 28 | 06/19/2022 11 40 40 | 672 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2603 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/19/2022 13 35 40 | 06/19/2022 13 59 30 | 1430 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2604 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/19/2022 14 07 21 | 06/19/2022 14 07 55 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2605 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/19/2022 14 09 00 | 06/19/2022 14 13 15 | 255 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2606 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/19/2022 19 34 11 | 06/19/2022 19 34 47 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2607 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/19/2022 19 34 48 | 06/19/2022 19 35 21 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2608 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/19/2022 19 36 35 | 06/19/2022 19 47 09 | 634 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2609 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/19/2022 19 50 16 | 06/19/2022 20 21 13 | 1857 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2610 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/19/2022 20 24 30 | 06/19/2022 20 24 68 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2611 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/19/2022 20 26 13 | 06/19/2022 20 35 12 | 539 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2612 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/20/2022 15 18 23 | 06/20/2022 15 18 55 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2613 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/20/2022 15 20 18 | 06/20/2022 15 35 53 | 935 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2614 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/20/2022 15 38 24 | 06/20/2022 16 08 03 | 1779 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2615 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/20/2022 16 10 56 | 06/20/2022 16 22 23 | 687 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup |
| 2616 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/20/2022 18 24 57 | 06/20/2022 16 25 28 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2617 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/20/2022 16 26 38 | 06/20/2022 16 57 38 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |
| 2618 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/20/2022 21 47 40 | 06/20/2022 22 03 11 | 931 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2619 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/21/2022 21 28 18 | 06/21/2022 21 44 12 | 958 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2620 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/21/2022 21 47 18 | 06/21/2022 22 01 23 | 845 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2621 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/22/2022 16 19 36 | 06/22/2022 16 39 37 | 1201 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2622 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/22/2022 16 43 08 | 06/22/2022 16 47 50 | 282 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2623 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/22/2022 16 53 31 | 06/22/2022 17 21 53 | 1702 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2624 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/22/2022 17 28 08 | 06/22/2022 17 28 39 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2625 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/22/2022 17 28 43 | 06/22/2022 17 29 09 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2626 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/22/2022 17 29 11 | 06/22/2022 17 29 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2627 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/22/2022 17 29 47 | 06/22/2022 17 30 15 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2628 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/22/2022 17 31 16 | 06/22/2022 17 53 06 | 1310 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2629 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/22/2022 17 56 36 | 06/22/2022 18 01 03 | 267 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2630 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/23/2022 20 39 16 | 06/23/2022 20 48 23 | 547 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2631 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/23/2022 21 15 39 | 06/23/2022 21 25 24 | 585 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2632 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/24/2022 17 23 21 | 06/24/2022 17 30 36 | 435 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2633 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/24/2022 17 46 07 | 06/24/2022 17 46 36 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2634 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/24/2022 17 46 36 | 06/24/2022 17 47 01 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2635 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/24/2022 17 48 05 | 06/24/2022 18 18 40 | 1835 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2636 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/24/2022 21 17 02 | 06/24/2022 21 18 01 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2637 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/24/2022 21 19 15 | 06/24/2022 21 19 47 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2638 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/24/2022 21 20 47 | 06/24/2022 21 50 12 | 1765 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2639 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/24/2022 21 54 07 | 06/24/2022 22 05 32 | 685 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup |
| 2640 | Broward County - Main, FL | 8B2 | 2 | Y | 4692978441 | Interlata/Interstate | 06/25/2022 09 11 51 | 06/25/2022 09 36 33 | 1482 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2641 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/25/2022 18 06 51 | 06/25/2022 18 37 51 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |
| 2642 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/25/2022 18 37 52 | 06/25/2022 18 38 20 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2643 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/25/2022 18 38 20 | 06/25/2022 18 38 39 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2644 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/25/2022 18 39 46 | 06/25/2022 18 55 28 | 942 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2645 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/25/2022 21 41 38 | 06/25/2022 22 02 01 | 1223 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup |
| 2646 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2022 17 48 10 | 06/26/2022 17 49 12 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2647 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2022 17 49 15 | 06/26/2022 17 49 43 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2648 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2022 17 49 49 | 06/26/2022 17 50 49 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2649 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2022 18 22 56 | 06/26/2022 18 23 25 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2650 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2022 18 24 30 | 06/26/2022 18 55 30 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |
| 2651 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2022 18 56 35 | 06/26/2022 19 27 35 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |
| 2652 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2022 19 28 44 | 06/26/2022 19 54 22 | 1538 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2653 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2022 21 19 39 | 06/26/2022 21 19 58 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2654 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2022 21 20 00 | 06/26/2022 21 20 28 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2655 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2022 21 21 37 | 06/26/2022 21 32 40 | 663 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2656 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2022 21 33 34 | 06/26/2022 21 34 02 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2657 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2022 21 34 51 | 06/26/2022 21 35 10 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2658 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/26/2022 21 36 20 | 06/26/2022 22 00 31 | 1451 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2659 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/27/2022 13 04 42 | 06/27/2022 13 05 16 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2660 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/27/2022 13 06 19 | 06/27/2022 13 37 19 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |
| 2661 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/27/2022 21 33 39 | 06/27/2022 22 01 18 | 1659 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2662 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/28/2022 15 15 57 | 06/28/2022 15 39 24 | 1407 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2663 | Broward County - Main, FL | 8B2 | 1 | Y | 4692978441 | Interlata/Interstate | 06/28/2022 15 40 54 | 06/28/2022 16 11 54 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2664 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/28/2022 16 13 07 | 06/28/2022 16 14 50 | 103 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2665 | Broward County - Main, FL | 882 | 2 | Y | 4692978441 | Interlata/Interstate | 06/28/2022 16 59 57 | 06/28/2022 17 00 17 | 20 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2666 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/28/2022 17 10 46 | 06/28/2022 17 11 26 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2667 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/28/2022 17 11 26 | 06/28/2022 17 11 44 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2668 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/28/2022 17 15 47 | 06/28/2022 17 16 23 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2669 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/28/2022 17 17 41 | 06/28/2022 17 48 41 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2670 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/28/2022 17 50 06 | 06/28/2022 18 14 09 | 1444 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2671 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/29/2022 16 20 40 | 06/29/2022 16 21 12 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2672 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/29/2022 16 22 31 | 06/29/2022 16 48 12 | 1541 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2673 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/29/2022 16 49 13 | 06/29/2022 17 20 13 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2674 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/29/2022 17 20 16 | 06/29/2022 17 20 35 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2675 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/29/2022 17 24 13 | 06/29/2022 17 55 13 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2676 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/29/2022 17 55 57 | 06/29/2022 17 56 29 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2677 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/29/2022 17 57 38 | 06/29/2022 18 28 38 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2678 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/29/2022 18 29.50 | 06/29/2022 18 37.40 | 470 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2679 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/29/2022 21 54 04 | 06/29/2022 22:00 52 | 408 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2680 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/30/2022 17 09 16 | 06/30/2022 17 10 32 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2681 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/30/2022 17 10 56 | 06/30/2022 17 12 20 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2682 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/30/2022 17 12 20 | 06/30/2022 17.13 47 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2683 | Broward County - Main, FL | 882 | 2 | Y | 4692978441 | Interlata/Interstate | 06/30/2022 17 13 50 | 06/30/2022 17 14 07 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2684 | Broward County - Main, FL | 882 | 2 | Y | 4692978441 | Interlata/Interstate | 06/30/2022 17 16 20 | 06/30/2022 17 16 45 | 85 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2685 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/30/2022 17 18 49 | 06/30/2022 17 49 49 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2686 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/30/2022 17 51 00 | 06/30/2022 18 22 00 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2687 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 06/30/2022 18 23 02 | 06/30/2022 18 33 09 | 607 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2688 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/01/2022 18 07 38 | 07/01/2022 18 08 06 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2689 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/01/2022 18 09 04 | 07/01/2022 18 34 53 | 1549 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2690 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/01/2022 18 34 54 | 07/01/2022 18 35 22 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2691 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/01/2022 18 36 35 | 07/01/2022 19 07 35 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2692 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/02/2022 16 50.02 | 07/02/2022 17 08.39 | 1117 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2693 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/02/2022 18 14 14 | 07/02/2022 18 14 45 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2694 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/02/2022 18 15 54 | 07/02/2022 18 27 43 | 709 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2695 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/02/2022 19 52 56 | 07/02/2022 19 53 27 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2696 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/02/2022 19 54 43 | 07/02/2022 20 22 05 | 1642 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2697 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/03/2022 11.14 56 | 07/03/2022 11 22 50 | 474 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2698 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/03/2022 11 25 25 | 07/03/2022 11 56 25 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2699 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/03/2022 11 57 44 | 07/03/2022 12 28 44 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2700 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/03/2022 12.29 46 | 07/03/2022 12 29 49 | 3 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2701 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/03/2022 12 31 14 | 07/03/2022 12.41 55 | 641 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2702 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/03/2022 19 06 46 | 07/03/2022 19 37.46 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2703 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/03/2022 19 39 26 | 07/03/2022 19 42 24 | 178 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2704 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/04/2022 17 38 48 | 07/04/2022 17 39 16 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2705 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/04/2022 17 39 17 | 07/04/2022 17 39 35 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2706 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/04/2022 17 39 35 | 07/04/2022 17 40 03 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2707 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/04/2022 17 41 06 | 07/04/2022 18 10 19 | 1753 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2708 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/04/2022 18 34 39 | 07/04/2022 18 35 06 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2709 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/04/2022 18 36 05 | 07/04/2022 19 01 15 | 1510 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2710 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/04/2022 21 53 17 | 07/04/2022 21 56 17 | 180 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2711 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/05/2022 08 19 36 | 07/05/2022 08 20 04 | 0 | 875384 | 501700050 | ARVIS | BROWN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 2712 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/05/2022 08 21 27 | 07/05/2022 08 25 59 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2713 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/05/2022 08 30 26 | 07/05/2022 08 32 31 | 125 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2714 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/05/2022 22 02 30 | 07/05/2022 22 07 06 | 276 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2715 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/06/2022 19 37 57 | 07/06/2022 19 38 21 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2716 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/06/2022 20 01 25 | 07/06/2022 20 01 56 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2717 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/06/2022 20 01 58 | 07/06/2022 20 02 28 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2718 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/06/2022 20.02 28 | 07/06/2022 20.02 53 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2719 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/06/2022 20 02 53 | 07/06/2022 20 03 12 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2720 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/06/2022 20 03.12 | 07/06/2022 20 03 29 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2721 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/06/2022 20 04 31 | 07/06/2022 20 13 22 | 531 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2722 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/07/2022 12 36 47 | 07/07/2022 13 07 16 | 1829 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2723 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/07/2022 17 46 57 | 07/07/2022 17 47 26 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2724 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/07/2022 17 47 32 | 07/07/2022 17 47 50 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2725 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/07/2022 17 48 59 | 07/07/2022 18 19 59 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2726 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/07/2022 18 21 17 | 07/07/2022 18:25 01 | 224 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2727 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/08/2022 19 07.07 | 07/08/2022 19 32 45 | 1538 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2728 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/08/2022 21 49 44 | 07/08/2022 21 59 44 | 600 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2729 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/08/2022 21 59 55 | 07/08/2022 22 00 25 | 0 | 875384 | 501700050 | ARVIS | BROWN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 2730 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/08/2022 22 00 25 | 07/08/2022 22 03 58 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2731 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/09/2022 11 06 07 | 07/09/2022 11 37 07 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2732 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/09/2022 11 38 19 | 07/09/2022 12 09 19 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2733 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/09/2022 12 10 20 | 07/09/2022 12 15 11 | 291 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2734 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/09/2022 17 11 48 | 07/09/2022 17 12 33 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2735 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/09/2022 18 18 38 | 07/09/2022 18 49 38 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2736 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/10/2022 16 03 14 | 07/10/2022 16 34 14 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2737 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interlata/Interstate | 07/10/2022 16 35 30 | 07/10/2022 17 06 14 | 1844 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2738 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/10/2022 17 20 22 | 07/10/2022 17 51 22 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2739 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/10/2022 17 53 35 | 07/10/2022 17 54 09 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2740 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/10/2022 20 06 04 | 07/10/2022 20 06 36 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2741 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/10/2022 20 07 50 | 07/10/2022 20 38 50 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2742 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/11/2022 17 41 03 | 07/11/2022 18 12 03 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2743 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/11/2022 18 13 21 | 07/11/2022 18 44 21 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2744 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/11/2022 18 44 25 | 07/11/2022 18 44 55 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2745 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/11/2022 18 46 01 | 07/11/2022 18 46 05 | 4 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2746 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/11/2022 18 49 38 | 07/11/2022 19 20 38 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2747 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/11/2022 19 21 53 | 07/11/2022 19 48 42 | 1609 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2748 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/12/2022 17 19 29 | 07/12/2022 17 50 29 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2749 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/12/2022 17 51 37 | 07/12/2022 18 22 37 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2750 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/12/2022 18 24 06 | 07/12/2022 18 54 32 | 1826 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2751 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/13/2022 17 39 25 | 07/13/2022 17 39 56 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2752 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/13/2022 17 40 17 | 07/13/2022 17 41 07 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2753 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/13/2022 17 42 35 | 07/13/2022 18 13 35 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2754 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/13/2022 18 14 44 | 07/13/2022 18 37 52 | 1388 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2755 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/14/2022 17 47 53 | 07/14/2022 17 48 24 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2756 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/14/2022 17 49 24 | 07/14/2022 18 03 15 | 831 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2757 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/14/2022 18.03 26 | 07/14/2022 18 03 52 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2758 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/14/2022 18 04 04 | 07/14/2022 18 04 34 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2759 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/14/2022 18 05 33 | 07/14/2022 18 36 33 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2760 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/14/2022 18 37 34 | 07/14/2022 19 01 05 | 1411 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2761 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/15/2022 20 11 51 | 07/15/2022 20 23 18 | 687 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2762 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/15/2022 20 37 04 | 07/15/2022 20 37 36 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2763 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/15/2022 20 37 36 | 07/15/2022 20 38 07 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2764 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/15/2022 20 39 18 | 07/15/2022 21 10 18 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2765 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/16/2022 17 29 08 | 07/16/2022 17 59 44 | 1836 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2766 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/16/2022 18 00 46 | 07/16/2022 18 07 30 | 404 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2767 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/16/2022 18 42 59 | 07/16/2022 19 13 59 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2768 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/16/2022 19 16 53 | 07/16/2022 19 24 33 | 480 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2769 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/17/2022 18 36 28 | 07/17/2022 18 36 55 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2770 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/17/2022 18 38 08 | 07/17/2022 19 09 08 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2771 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/17/2022 19 10 13 | 07/17/2022 19 28 34 | 1101 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2772 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/17/2022 20 25 23 | 07/17/2022 20 25 41 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2773 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/17/2022 21 39 15 | 07/17/2022 21 39 38 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2774 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/17/2022 21 41 12 | 07/17/2022 21 57 28 | 976 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2775 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/18/2022 13 39 03 | 07/18/2022 13 44 54 | 351 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2776 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/18/2022 19 19 36 | 07/18/2022 19 50 36 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2777 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/[redacted] | 07/19/2022 17 24 32 | 07/19/2022 17 55 18 | 1846 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2778 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/[redacted] | 07/19/2022 21 34 35 | 07/19/2022 21 40 05 | 330 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2779 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/[redacted] | 07/19/2022 21 41 04 | 07/19/2022 21 41 25 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro Call Failure | |
| 2780 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/[redacted] | 07/19/2022 21 42 30 | 07/19/2022 22 02 50 | 1220 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2781 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/[redacted] | 07/20/2022 17 26 27 | 07/20/2022 17 57 27 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2782 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/[redacted] | 07/20/2022 17 57 36 | 07/20/2022 17 58 37 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2783 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/[redacted] | 07/20/2022 17 58 37 | 07/20/2022 17 59 08 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2784 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/[redacted] | 07/20/2022 17 59 10 | 07/20/2022 18 00 42 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2785 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/[redacted] | 07/20/2022 18 01 02 | 07/20/2022 18 02 01 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2786 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/[redacted] | 07/20/2022 18 02 02 | 07/20/2022 18 02 46 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2787 | Broward County - Main, FL | 882 | 2 | Y | 4692978441 | Interstate/[redacted] | 07/20/2022 18 03 49 | 07/20/2022 18 34 49 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2788 | Broward County - Main, FL | 882 | 2 | Y | 4692978441 | Interstate/Interstate | 07/20/2022 18 35 57 | 07/20/2022 18 44 56 | 539 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2789 | Broward County - Main, FL | 882 | 2 | Y | 4692978441 | Interstate/Interstate | 07/20/2022 20 29 30 | 07/20/2022 20 30 10 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2790 | Broward County - Main, FL | 882 | 2 | Y | 4692978441 | Interstate/Interstate | 07/20/2022 20 31 10 | 07/20/2022 20 53 21 | 1331 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2791 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/21/2022 10 24 49 | 07/21/2022 10 55 49 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2792 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/21/2022 10 56 47 | 07/21/2022 11 02 54 | 367 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2793 | Broward County - Main, FL | 882 | 2 | Y | 4692978441 | Interstate/Interstate | 07/21/2022 11 14 29 | 07/21/2022 11 14 35 | 6 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2794 | Broward County - Main, FL | 882 | 2 | Y | 4692978441 | Interstate/Interstate | 07/21/2022 11 14 38 | 07/21/2022 11 15 57 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2795 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/21/2022 11 17 10 | 07/21/2022 11 18 32 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2796 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/21/2022 21 07 25 | 07/21/2022 21 38 25 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2797 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/21/2022 21 40 27 | 07/21/2022 22 01 01 | 1234 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2798 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/22/2022 18 27 12 | 07/22/2022 18 27.42 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2799 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/22/2022 18 28 53 | 07/22/2022 18 58 55 | 1802 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2800 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/22/2022 19 03 25 | 07/22/2022 19 34 25 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2801 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/22/2022 19 34 29 | 07/22/2022 19 34 59 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2802 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/22/2022 19 35 56 | 07/22/2022 20 00 10 | 1454 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2803 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/23/2022 08 44 38 | 07/23/2022 09 15 38 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2804 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/23/2022 09 16 55 | 07/23/2022 09 40 40 | 1425 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2805 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/23/2022 19 46 07 | 07/23/2022 20 17 07 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2806 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/23/2022 20 18 12 | 07/23/2022 20.22 36 | 264 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2807 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/23/2022 21 49 19 | 07/23/2022 21 49 47 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2808 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/23/2022 21 50 47 | 07/23/2022 22 02 37 | 710 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2809 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/24/2022 17 17 12 | 07/24/2022 17 17 40 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2810 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/24/2022 17 20 44 | 07/24/2022 17 24 47 | 243 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2811 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/24/2022 17 24 56 | 07/24/2022 17 26 28 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:33:23 AM.****

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2812 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/24/2022 17.26 25 | 07/24/2022 17 57:25 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2813 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/24/2022 17 58 29 | 07/24/2022 18 29 29 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2814 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/24/2022 18 30 44 | 07/24/2022 18 59 44 | 1740 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2815 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/24/2022 19 01 54 | 07/24/2022 19 32 36 | 1842 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2816 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/24/2022 19 32 35 | 07/24/2022 19 33 00 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2817 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/24/2022 19 33 00 | 07/24/2022 19 33:28 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2818 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/24/2022 19 33 29 | 07/24/2022 19 33 59 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2819 | Broward County - Main, FL | 882 | 2 | Y | 4692978441 | Interstate/Interstate | 07/24/2022 19 35 06 | 07/24/2022 19 52 19 | 1033 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2820 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/25/2022 11 24 09 | 07/25/2022 11 55 09 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2821 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/25/2022 11 56 17 | 07/25/2022 12 11 02 | 885 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2822 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/25/2022 19 18 37 | 07/25/2022 19 49 37 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2823 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/25/2022 20 22 04 | 07/25/2022 20 22 31 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2824 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/25/2022 20 22 32 | 07/25/2022 20 23 01 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2825 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/25/2022 20 24 00 | 07/25/2022 20 30 29 | 389 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2826 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/26/2022 15 20 48 | 07/26/2022 15 41 52 | 1264 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2827 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/26/2022 15 42 55 | 07/26/2022 15 58 09 | 914 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2828 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/26/2022 15 58 08 | 07/26/2022 15 58 40 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2829 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/26/2022 15 59 45 | 07/26/2022 15 59 55 | 10 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2830 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/26/2022 16 00 22 | 07/26/2022 16 01 35 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2831 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/26/2022 16 01 42 | 07/26/2022 16 02 13 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2832 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/26/2022 16 03 37 | 07/26/2022 16 05 00 | 83 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2833 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/27/2022 09 07 26 | 07/27/2022 09 38 26 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2834 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/27/2022 09 39 28 | 07/27/2022 10 05 05 | 1537 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2835 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/27/2022 18 23 19 | 07/27/2022 18 33.23 | 604 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2836 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/27/2022 18 34 30 | 07/27/2022 19 05 30 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2837 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/27/2022 20 29 34 | 07/27/2022 20 30 03 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2838 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/27/2022 20 30 58 | 07/27/2022 20 51 35 | 1237 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2839 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/29/2022 10 06 47 | 07/29/2022 10 07 18 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2840 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/29/2022 10 08 22 | 07/29/2022 10 39 22 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2841 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/29/2022 10 40 24 | 07/29/2022 11 06 55 | 1591 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2842 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/29/2022 19 24 49 | 07/29/2022 19 40 45 | 956 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2843 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/29/2022 19 42 00 | 07/29/2022 20.00 38 | 1118 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2844 | Broward County - Main, FL | 882 | 2 | Y | 4692978441 | Interstate/Interstate | 07/30/2022 15 54 05 | 07/30/2022 15 58 54 | 289 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2845 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/30/2022 16 06 23 | 07/30/2022 16 06 58 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2846 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/30/2022 16 06:59 | 07/30/2022 16 07 25 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2847 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/30/2022 18 08 37 | 07/30/2022 18 39 37 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2848 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/31/2022 10 37 07 | 07/31/2022 11 08 07 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2849 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/31/2022 11 09 19 | 07/31/2022 11 33 19 | 1440 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2850 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/31/2022 18 58 06 | 07/31/2022 18 58 40 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2851 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/31/2022 18 58 40 | 07/31/2022 18 59 10 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2852 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/31/2022 19 00 19 | 07/31/2022 19.31 19 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2853 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 07/31/2022 19 32 34 | 07/31/2022 19 54 38 | 1324 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2854 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/01/2022 19 27 05 | 08/01/2022 19 58 05 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2855 | Broward County - Main, FL | 882 | 2 | Y | 4692978441 | Interstate/Interstate | 08/01/2022 21 41 06 | 08/01/2022 21.56 52 | 946 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2856 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/02/2022 11 04 59 | 08/02/2022 11 05 32 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2857 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/02/2022 11 06 40 | 08/02/2022 11 24 40 | 1080 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2858 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/02/2022 11 26 02 | 08/02/2022 11 26 31 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2859 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/02/2022 11 27 32 | 08/02/2022 11 58 32 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2860 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/02/2022 11 58 40 | 08/02/2022 11 59 12 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2861 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/02/2022 12 00 15 | 08/02/2022 12 11 32 | 677 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2862 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/02/2022 21 49 02 | 08/02/2022 21.49 28 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2863 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/02/2022 21 50 36 | 08/02/2022 22 01 48 | 672 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2864 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/03/2022 19 27 41 | 08/03/2022 19 58 41 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2865 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/04/2022 09 09 29 | 08/04/2022 09 10 32 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2866 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/04/2022 09 17 49 | 08/04/2022 09 48 49 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2867 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/04/2022 09 50 00 | 08/04/2022 10 18 20 | 1700 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2868 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/04/2022 19 00 32 | 08/04/2022 19 31 32 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2869 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/04/2022 19 32 35 | 08/04/2022 20 03 35 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2870 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/05/2022 17 58 18 | 08/05/2022 17 58 47 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2871 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/05/2022 18.01 10 | 08/05/2022 18 32 10 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2872 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/05/2022 18:33 22 | 08/05/2022 18 35 22 | 120 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2873 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/05/2022 19 20 30 | 08/05/2022 19 51 30 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2874 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/05/2022 19 51 33 | 08/05/2022 19 52 03 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2875 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/05/2022 19 53:16 | 08/05/2022 20 00 56 | 460 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2876 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/08/2022 10 27:39 | 08/08/2022 10 58 39 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2877 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/08/2022 10 58 44 | 08/08/2022 10 59 12 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2878 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/08/2022 10 59 12 | 08/08/2022 10 59 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2879 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/08/2022 11 00 35 | 08/08/2022 11:31 35 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2880 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/08/2022 11 32 43 | 08/08/2022 11 48 53 | 970 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2881 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/08/2022 11 51 37 | 08/08/2022 11 54 40 | 183 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2882 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/08/2022 12 04 35 | 08/08/2022 12 05 02 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2883 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/08/2022 12 06 26 | 08/08/2022 12:23 12 | 1006 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2884 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/08/2022 21 50 02 | 08/08/2022 22 21 02 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2885 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 08/08/2022 22 23 08 | 08/08/2022 22 23 39 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2886 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/06/2022 22 24 38 | 08/06/2022 22 33 38 | 540 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2887 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/07/2022 10 54 16 | 08/07/2022 10 54 43 | 27 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2888 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/07/2022 13 51 05 | 08/07/2022 13 51 24 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2889 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/07/2022 13 55 00 | 08/07/2022 14 15 16 | 1216 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2890 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/07/2022 17 27 01 | 08/07/2022 17 58 01 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2891 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/07/2022 19 24 12 | 08/07/2022 19 24 35 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2892 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/07/2022 19 54 12 | 08/07/2022 20 00 31 | 379 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2893 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/08/2022 09 08 05 | 08/08/2022 09 08 33 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2894 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/08/2022 09 09 43 | 08/08/2022 09 15 28 | 345 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2895 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/08/2022 11 55 06 | 08/08/2022 11 55 36 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2896 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/08/2022 13 37 10 | 08/08/2022 13 40 46 | 216 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2897 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/08/2022 18 50 33 | 08/08/2022 19 20 52 | 1819 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2898 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/08/2022 19 22 02 | 08/08/2022 19 53 02 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2899 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/09/2022 15 23 10 | 08/09/2022 15 23 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2900 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/09/2022 16 11 02 | 08/09/2022 16 22 29 | 687 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2901 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/09/2022 16 22 31 | 08/09/2022 16 23 02 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2902 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/09/2022 16 24 04 | 08/09/2022 16 27 52 | 228 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2903 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/09/2022 20 05 25 | 08/09/2022 20 10 09 | 284 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2904 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/09/2022 20 32 28 | 08/09/2022 20 36 21 | 233 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2905 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/10/2022 11 42 02 | 08/10/2022 12 09 32 | 1650 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2906 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/10/2022 18 45 02 | 08/10/2022 18 45 30 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2907 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/10/2022 19 19 00 | 08/10/2022 19 44 52 | 1552 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2908 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/10/2022 19 45 49 | 08/10/2022 20 00 18 | 869 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2909 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/11/2022 18 57 51 | 08/11/2022 19 28 51 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2910 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/11/2022 19 28 56 | 08/11/2022 19 29 22 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2911 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/11/2022 19 30 20 | 08/11/2022 19 51 30 | 1270 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2912 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/12/2022 10 04 26 | 08/12/2022 10 35 06 | 1839 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2913 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/12/2022 10 36 09 | 08/12/2022 10 55 58 | 1189 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2914 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/12/2022 10 55 59 | 08/12/2022 10 56 30 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2915 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/12/2022 10 57 37 | 08/12/2022 11 01 04 | 207 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2916 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/12/2022 19 14 08 | 08/12/2022 19 44 52 | 1844 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2917 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/12/2022 19 44 51 | 08/12/2022 19 45 13 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2918 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/12/2022 21 33 23 | 08/12/2022 21 36 50 | 207 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2919 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/13/2022 11 05 04 | 08/13/2022 11 36 04 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2920 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/13/2022 15 08 03 | 08/13/2022 15 24 02 | 959 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2921 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/13/2022 15 25 00 | 08/13/2022 15 52 07 | 1627 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2922 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/13/2022 15 53 53 | 08/13/2022 15 56 07 | 134 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2923 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/13/2022 16 58 22 | 08/13/2022 17 09 49 | 687 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2924 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/14/2022 11 01 14 | 08/14/2022 11 32 14 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2925 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/14/2022 11 33 23 | 08/14/2022 11 50 46 | 1043 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2926 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/14/2022 18 50 03 | 08/14/2022 19 21 03 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2927 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/15/2022 19 10 36 | 08/15/2022 19 11 11 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2928 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/15/2022 19 12 38 | 08/15/2022 19 43 38 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2929 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/15/2022 19 43 42 | 08/15/2022 19 44 12 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2930 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/15/2022 19 44 12 | 08/15/2022 19 44 47 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2931 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/15/2022 19 45 49 | 08/15/2022 19 59 24 | 815 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2932 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/16/2022 10 36 03 | 08/16/2022 11 07 03 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2933 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/16/2022 11 08 08 | 08/16/2022 11 37 22 | 1754 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2934 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/16/2022 21 55 03 | 08/16/2022 21 55 37 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2935 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/16/2022 21 56 44 | 08/16/2022 22 17 55 | 1271 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2936 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/17/2022 11 34 40 | 08/17/2022 11 39 22 | 282 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2937 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/17/2022 11 44 31 | 08/17/2022 11 46 58 | 147 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2938 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/17/2022 19 14 43 | 08/17/2022 19 15 21 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2939 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/17/2022 19 15 22 | 08/17/2022 19 16 01 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2940 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/17/2022 19 17 06 | 08/17/2022 19 43 28 | 1582 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2941 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/18/2022 10 02 54 | 08/18/2022 10 33 54 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2942 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/18/2022 10 34 00 | 08/18/2022 10 34 31 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2943 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/18/2022 10 35 27 | 08/18/2022 11 06 27 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2944 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/18/2022 11 08 44 | 08/18/2022 11 21 59 | 795 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2945 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/18/2022 19 39 07 | 08/18/2022 20 10 07 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2946 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/19/2022 14 00 26 | 08/19/2022 14 01 44 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2947 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/19/2022 14 02 45 | 08/19/2022 14 12 15 | 570 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2948 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/19/2022 17 49 28 | 08/19/2022 17 50 00 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2949 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/19/2022 17 50 00 | 08/19/2022 17 50 42 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2950 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/19/2022 17 51 53 | 08/19/2022 18 22 53 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2951 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/19/2022 18 23 09 | 08/19/2022 18 23 41 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2952 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/19/2022 18 24 44 | 08/19/2022 18 45 13 | 1229 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | X |
| 2953 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/19/2022 18 46 18 | 08/19/2022 18 51 38 | 320 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2954 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/20/2022 10 42 23 | 08/20/2022 11 13 23 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2955 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/20/2022 11 14 25 | 08/20/2022 11 24 31 | 606 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2956 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/20/2022 11 24 31 | 08/20/2022 11 25 03 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2957 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/20/2022 11 26 00 | 08/20/2022 11 51 12 | 1512 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2958 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/20/2022 18 10 00 | 08/20/2022 18 11 11 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2959 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/20/2022 19 59 28 | 08/20/2022 19 59 58 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2960 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/20/2022 20 01 25 | 08/20/2022 20 21 01 | 1176 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2961 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/21/2022 14 13.44 | 08/21/2022 14 16 55 | 191 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2962 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/21/2022 18 53 27 | 08/21/2022 19 24 27 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2963 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/21/2022 19 25 40 | 08/21/2022 19 55 55 | 1815 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2964 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/22/2022 10 01 55 | 08/22/2022 10 32 55 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2965 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/22/2022 10 34 44 | 08/22/2022 10.39 56 | 312 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2966 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/22/2022 18 26 53 | 08/22/2022 18 28 23 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2967 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/22/2022 18 28 23 | 08/22/2022 18 29 36 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2968 | Broward County - Main, FL | 6C3 1 | Y | 4692978441 | Interlata/Interstate | 08/22/2022 18 34 31 | 08/22/2022 18 35 53 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2969 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/22/2022 19 45 17 | 08/22/2022 19 56 10 | 653 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2970 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/22/2022 21 37:39 | 08/22/2022 21 51 03 | 804 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2971 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/23/2022 13 09 58 | 08/23/2022 13 28 40 | 1122 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2972 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/23/2022 15 19 40 | 08/23/2022 15 20 08 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2973 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/23/2022 15 21 06 | 08/23/2022 15 51 57 | 1851 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2974 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/23/2022 15 51 58 | 08/23/2022 15 52 31 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2975 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/23/2022 15 53 39 | 08/23/2022 16 13 39 | 1200 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2976 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/23/2022 16 17 59 | 08/23/2022 16 19 50 | 111 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2977 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/24/2022 13 21 03 | 08/24/2022 13 21 30 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2978 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/24/2022 13 21 31 | 08/24/2022 13 22 02 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | Incomplete | Investigator Pro PinCheck Failed | |
| 2979 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/24/2022 13 23 02 | 08/24/2022 13 54 02 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2980 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/24/2022 13 57 05 | 08/24/2022 14 25 19 | 1694 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2981 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/24/2022 18 35 08 | 08/24/2022 18 57 26 | 1338 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2982 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/24/2022 19 14 37 | 08/24/2022 19 41 06 | 1589 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2983 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/25/2022 13 01 56 | 08/25/2022 13.02 25 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2984 | Broward County - Main, FL | 8B2 2 | Y | 4692978441 | Interlata/Interstate | 08/25/2022 13 03 41 | 08/25/2022 13 05 33 | 112 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2985 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/25/2022 18 25 42 | 08/25/2022 18 27 03 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2986 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 08/25/2022 18 29 13 | 08/25/2022 18 30 07 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2987 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/26/2022 11 26 09 | 08/26/2022 11 26 46 | 0 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2988 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/26/2022 11 28 22 | 08/26/2022 11 28 26 | 4 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | complete | 3-way call detected | X |
| 2989 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/26/2022 11 30 52 | 08/26/2022 11 45 41 | 889 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | complete | Caller Hang up | |
| 2990 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/26/2022 19 18 05 | 08/26/2022 19 28 54 | 649 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | complete | Called party hangup | |
| 2991 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/27/2022 17 01 13 | 08/27/2022 17 01 52 | 39 | 952799 | 192200355 | SAMUEL | SHIRK | AdvanceConnect | complete | Caller Hang up | |
| 2992 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/27/2022 18 42 12 | 08/27/2022 18 42 57 | 45 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | complete | Caller Hang up | |
| 2993 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/27/2022 18 46 23 | 08/27/2022 18 48 02 | 99 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | complete | Caller Hang up | |
| 2994 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/27/2022 18 49 37 | 08/27/2022 18 57 49 | 492 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | complete | Called party hangup | |
| 2995 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/27/2022 19 56 53 | 08/27/2022 19 58 19 | 86 | 952799 | 192200355 | SAMUEL | SHIRK | AdvanceConnect | complete | Caller Hang up | |
| 2996 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/29/2022 18 21 10 | 08/29/2022 18 32 30 | 680 | 952799 | 192200355 | SAMUEL | SHIRK | AdvanceConnect | complete | Caller Hang up | |
| 2997 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/30/2022 10 38 00 | 08/30/2022 10 39 02 | 0 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | Incomplete | Caller Hang up | |
| 2998 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 08/31/2022 17 32 46 | 08/31/2022 17 40 28 | 462 | 952799 | 192200355 | SAMUEL | SHIRK | AdvanceConnect | complete | Called party hangup | |
| 2999 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/02/2022 18 04 16 | 09/02/2022 18 04 24 | 8 | 952799 | 192200355 | SAMUEL | SHIRK | AdvanceConnect | complete | 3-way call detected | X |
| 3000 | Broward County - Main, FL | 8B1 1 | Y | 4692978441 | Interlata/Interstate | 09/03/2022 11 10 05 | 09/03/2022 11.11 35 | 0 | 908846 | 501902388 | ROSHANE | HARRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 3001 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/03/2022 12 59 21 | 09/03/2022 12 59 44 | 0 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | incomplete | Caller Hang up | |
| 3002 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/03/2022 13 00 58 | 09/03/2022 13 31 58 | 1860 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | complete | Call duration limit exceeded | |
| 3003 | Broward County - Main, FL | 8B1 1 | Y | 4692978441 | Interlata/Interstate | 09/03/2022 13 11 02 | 09/03/2022 13 12 22 | 0 | 938767 | 572102163 | NYAHMIAH | FACEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 3004 | Broward County - Main, FL | 8B1 1 | Y | 4692978441 | Interlata/Interstate | 09/03/2022 13 12 40 | 09/03/2022 13 13 32 | 0 | 938767 | 572102163 | NYAHMIAH | FACEY | AdvanceConnect | incomplete | Caller Hang up | |
| 3005 | Broward County - Main, FL | 8B1 1 | Y | 4692978441 | Interlata/Interstate | 09/03/2022 19.52 07 | 09/03/2022 19 52 32 | 25 | 938767 | 572102163 | NYAHMIAH | FACEY | AdvanceConnect | complete | Called party hangup | |
| 3006 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/04/2022 17 07 33 | 09/04/2022 17 11 02 | 209 | 952799 | 192200355 | SAMUEL | SHIRK | AdvanceConnect | complete | Called party hangup | |
| 3007 | Broward County - Main, FL | 8B1 1 | Y | 4692978441 | Interlata/Interstate | 09/04/2022 17 34 21 | 09/04/2022 17 35 00 | 0 | 908846 | 501902388 | ROSHANE | HARRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 3008 | Broward County - Main, FL | 8B1 1 | Y | 4692978441 | Interlata/Interstate | 09/04/2022 17 36 16 | 09/04/2022 17 45 49 | 573 | 908846 | 501902388 | ROSHANE | HARRIS | AdvanceConnect | complete | Called party hangup | |
| 3009 | Broward County - Main, FL | 8B1 1 | Y | 4692978441 | Interlata/Interstate | 09/04/2022 17 52 02 | 09/04/2022 17 56 25 | 263 | 908846 | 501902388 | ROSHANE | HARRIS | AdvanceConnect | complete | Caller Hang up | |
| 3010 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/05/2022 13 56 35 | 09/05/2022 13 56 53 | 0 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | incomplete | Caller Hang up | |
| 3011 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/05/2022 13 56 54 | 09/05/2022 13 57 23 | 0 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 3012 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/05/2022 13 58 40 | 09/05/2022 14 08 02 | 562 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | complete | Called party hangup | |
| 3013 | Broward County - Main, FL | 8B1 1 | Y | 4692978441 | Interlata/Interstate | 09/06/2022 18 17 14 | 09/06/2022 18 25 31 | 497 | 908846 | 501902388 | ROSHANE | HARRIS | AdvanceConnect | complete | Caller Hang up | |
| 3014 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/06/2022 18 23 10 | 09/06/2022 18 23 41 | 0 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 3015 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/06/2022 18 23 51 | 09/06/2022 18 25 12 | 0 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | Incomplete | No Positive Acceptance | |
| 3016 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/06/2022 18 26 17 | 09/06/2022 18 27 38 | 81 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | complete | Caller Hang up | |
| 3017 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/06/2022 19 04 52 | 09/06/2022 19 18 52 | 840 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | complete | Caller Hang up | |
| 3018 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/06/2022 20 13 35 | 09/06/2022 20 32 11 | 1116 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | complete | Caller Hang up | |
| 3019 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/08/2022 12 41 27 | 09/08/2022 13 12 27 | 1860 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | complete | Call duration limit exceeded | |
| 3020 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/09/2022 11 13 12 | 09/09/2022 11 13 48 | 0 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 3021 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/09/2022 11 14 49 | 09/09/2022 11 30 05 | 916 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | complete | Caller Hang up | |
| 3022 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/10/2022 19 57 32 | 09/10/2022 20 28 32 | 1860 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | complete | Call duration limit exceeded | |
| 3023 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/11/2022 21 24 45 | 09/11/2022 21 25 21 | 0 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 3024 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/11/2022 21 26 38 | 09/11/2022 21 36 49 | 611 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | complete | Caller Hang up | |
| 3025 | Broward County - Main, FL | 8B1 1 | Y | 4692978441 | Interlata/Interstate | 09/12/2022 17 51 51 | 09/12/2022 17 53 51 | 120 | 908846 | 501902388 | ROSHANE | HARRIS | AdvanceConnect | complete | Called party hangup | |
| 3026 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 09/13/2022 11 16 32 | 09/13/2022 11 17 48 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 3027 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/13/2022 20 32 10 | 09/13/2022 20 37 32 | 322 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 3028 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/14/2022 15 42 23 | 09/14/2022 16 13 23 | 1860 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Call duration limit exceeded | |
| 3029 | Broward County - Main, FL | 6C3 2 | Y | 4692978441 | Interlata/Interstate | 09/14/2022 17 16 42 | 09/14/2022 17 18 11 | 89 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Called party hangup | |
| 3030 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/15/2022 10 34 22 | 09/15/2022 10 49 44 | 922 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 3031 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/15/2022 19 58 13 | 09/15/2022 20 29 13 | 1860 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | complete | Call duration limit exceeded | |
| 3032 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/16/2022 16 23 38 | 09/16/2022 16 23 58 | 0 | 908301 | 501900172 | JAMELL | DEMONS | AdvanceConnect | incomplete | PAN List Only Restriction | |
| 3033 | Broward County - Main, FL | 8B2 1 | Y | 4692978441 | Interlata/Interstate | 09/16/2022 16 25 19 | 09/16/2022 16 56 19 | 1860 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Call duration limit exceeded | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:25 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3034 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 09/16/2022 17 24 40 | 09/16/2022 17 44 28 | 1188 | 913576 | 501903581 | BERNARD | SEWELL | AdvanceConnect | complete | 3-way call detected X |
| 3035 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 09/16/2022 17 45 36 | 09/16/2022 17'48 29 | 53 | 913576 | 501903581 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up |
| 3036 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 09/17/2022 22 13.36 | 09/17/2022 22 14 18 | 0 | 913576 | 501903581 | BERNARD | SEWELL | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 3037 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 09/17/2022 22 15 57 | 09/17/2022 22 21 53 | 356 | 913576 | 501903581 | BERNARD | SEWELL | AdvanceConnect | complete | Called party hangup |
| 3038 | Broward County - Main, FL | 881 | 1 | Y | 4692978441 | Interstate/Interstate | 09/20/2022 18 20 58 | 09/20/2022 18'30 34 | 576 | 908846 | 501902388 | ROSHANE | HARRIS | AdvanceConnect | complete | Caller Hang up |
| 3039 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 09/21/2022 11'15'09 | 09/21/2022 11 15 57 | 0 | 913576 | 501903581 | BERNARD | SEWELL | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 3040 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 09/21/2022 11 15 59 | 09/21/2022 11.16 41 | 0 | 913576 | 501903581 | BERNARD | SEWELL | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 3041 | Broward County - Main, FL | 882 | 1 | Y | 4692978441 | Interstate/Interstate | 09/21/2022 11 18 02 | 09/21/2022 11 49 02 | 1860 | 913576 | 501903581 | BERNARD | SEWELL | AdvanceConnect | complete | Call duration limit exceeded |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY