

# Visitation for Inmate

**Date range searched:  2/13/2019 Through:  11/20/2024**

| JMS # | | Inmate Name | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 11/20/2024 |
| 801900172 | | DEMONS, JAMELL | | | | |

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | Date Issued |
|---|---|---|---|---|---|
| COHEN, BRADFORD | ATTORNEY | | | 02/16/2019  5:19:04PM | |
| | | | | 02/16/2019  5:19:05PM | ENTER |
| | | | | 02/16/2019  6:17:08PM | EXIT |
| WASHINGTON, STEVEN | ATTORNEY | | | 02/19/2019  1:03:32PM | |
| | | | | 02/19/2019  1:03:32PM | ENTER |
| COHEN, BRADFORD | ATTORNEY | | | 02/21/2019  11:42:41AM | |
| | | | | 02/21/2019  11:42:41AM | ENTER |
| | | | | 02/21/2019  1:52:39PM | EXIT |
| LEWIS JR, JAMES | | | | 02/22/2019  4:14:31PM | |
| COHEN, BRADFORD | ATTORNEY | | | 02/23/2019  5:15:53PM | |
| | | | | 02/23/2019  5:15:53PM | ENTER |
| | | | | 02/23/2019  5:43:22PM | EXIT |
| COHEN, BRADFORD | ATTORNEY | | | 03/11/2019  12:03:17PM | |
| | | | | 03/11/2019  12:03:18PM | ENTER |
| | | | | 03/11/2019  1:46:05PM | EXIT |
| BUDRETT, NICOLE | ATTORNEY | | | 03/11/2019  12:14:13PM | |
| | | | | 03/11/2019  12:14:13PM | ENTER |
| | | | | 03/11/2019  1:45:59PM | EXIT |
| WILLIAMS, JASON | ATTORNEY | | █████████ 1 | 03/11/2019  12:15:12PM | |
| | | | | 03/11/2019  12:15:12PM | ENTER |
| | | | | 03/11/2019  1:46:02PM | EXIT |
| COHEN, BRADFORD | ATTORNEY | - MAIN JAIL | | 03/15/2019  8:31:38PM | |
| | | | | 03/15/2019  8:31:38PM | ENTER |
| | | | | 03/15/2019  9:01:45PM | EXIT |
| COHEN, BRADFORD | ATTORNEY | | | 04/01/2019  9:45:05AM | |
| | | | | 04/01/2019  9:45:05AM | ENTER |
| | | | | 04/01/2019  2:38:17PM | EXIT |
| COHEN, BRADFORD | ATTORNEY | | | 04/19/2019  7:30:00PM | |
| | | | | 04/19/2019  7:30:00PM | ENTER |
| | | | | 04/19/2019  8:08:40PM | EXIT |
| COHEN, BRADFORD | | | | 05/01/2019  11:16:31AM | |

| JMS # | Inmate Name | | | | | |
|-------|-------------|---|---|---|---|---|
| | | | | | | 11/20/2024 |
| 801900172 | DEMONS, JAMELL | | | | | |

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | | Date Issued |
|--------------|--------------|----------------|-----|----------------|---|-------------|
| LESTER, CHRIS | LAW ENFORCEMENT | | | 05/09/2019  10:53:51AM | | |
| | | | | 05/09/2019  10:53:52AM | ENTER | |
| SHEPHERD, JEREMY | LAW ENFORCEMENT | | | 05/09/2019  10:56:06AM | | |
| | | | | 05/09/2019  10:56:07AM | ENTER | |
| COHEN, BRADFORD | ATTORNEY | | ██████ 12 | 05/09/2019  8:48:58PM | | |
| | | | | 05/09/2019  8:48:59PM | ENTER | |
| | | | | 05/09/2019  9:29:43PM | EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 05/21/2019  5:34:10PM | | |
| | | | | 05/21/2019  5:34:11PM | ENTER | |
| HOWARD, DAVID | ATTORNEY | 0 - NO BOOTH - MAIN | ██████ 12 | 05/21/2019  5:35:39PM | | |
| | | | | 05/21/2019  5:35:41PM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 05/22/2019  7:53:25PM | | |
| | | | | 05/22/2019  7:53:26PM | ENTER | |
| COHEN, BRADFORD | ATTORNEY | | | 05/24/2019  6:49:31PM | | |
| | | | | 05/24/2019  6:49:31PM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 05/25/2019  11:31:54AM | | |
| | | | | 05/25/2019  11:31:54AM | ENTER | |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | ██████ 1 | 05/25/2019  11:32:30AM | | |
| | | | | 05/25/2019  11:32:31AM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 05/26/2019  1:48:11PM | | |
| | | | | 05/26/2019  1:48:12PM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 05/29/2019  5:50:11PM | | |
| | | | | 05/29/2019  5:50:12PM | ENTER | |
| WILLIAMS, JASON | ATTORNEY | | ██████ 1 | 05/30/2019  12:30:08PM | | |
| | | | | 05/30/2019  12:30:08PM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 05/31/2019  12:21:38PM | | |
| | | | | 05/31/2019  12:21:39PM | ENTER | |
| COHEN, BRADFORD | ATTORNEY | | | 06/03/2019  11:00:03AM | | |
| | | | | 06/03/2019  11:00:04AM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 06/10/2019  10:04:04AM | | |
| | | | | 06/10/2019  10:04:05AM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 06/11/2019  12:19:30PM | | |
| | | | | 06/11/2019  12:19:31PM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 06/16/2019  7:20:31PM | | |

| JMS # | Inmate Name | | | | | |
|-------|-------------|--|--|--|--|--|
| | | | | | | 11/20/2024 |
| 801900172 | DEMONS, JAMELL | | | | | |
| **Visitor Name** | **Relationship** | **Booth Location** | **DOB** | **Visit Activity** | | **Date Issued** |
| | | | | 06/16/2019 7:20:31PM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 06/16/2019 7:23:30PM | | |
| | | | | 06/16/2019 7:23:30PM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 06/24/2019 1:54:22PM | | |
| | | | | 06/24/2019 1:54:22PM | ENTER | |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | | 106/25/2019 3:57:40PM | | |
| | | | | 06/25/2019 3:57:41PM | ENTER | |
| HOWARD, DAVID | ATTORNEY | 0 - NO BOOTH - MAIN | | 1206/25/2019 4:43:52PM | | |
| | | | | 06/25/2019 4:43:53PM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 06/28/2019 11:15:04AM | | |
| | | | | 06/28/2019 11:15:05AM | ENTER | |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | | 107/09/2019 8:12:38AM | | |
| | | | | 07/09/2019 8:12:39AM | ENTER | |
| HOPE, REGINALD | INVESTIGATOR | | | 107/09/2019 10:14:35AM | | |
| | | | | 07/09/2019 10:14:36AM | ENTER | |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | | 107/09/2019 10:15:27AM | | |
| | | | | 07/09/2019 10:15:27AM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 07/10/2019 11:59:47AM | | |
| | | | | 07/10/2019 11:59:48AM | ENTER | |
| WILLIAMS, JASON | ATTORNEY | | | 107/11/2019 10:33:31AM | | |
| | | | | 07/11/2019 10:33:32AM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 07/20/2019 12:01:27PM | | |
| | | | | 07/20/2019 12:01:27PM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 07/21/2019 1:45:02PM | | |
| | | | | 07/21/2019 1:45:02PM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 07/24/2019 10:49:32AM | | |
| | | | | 07/24/2019 10:49:35AM | ENTER | |
| HOPE, REGINALD | INVESTIGATOR | | | 107/25/2019 8:05:07AM | | |
| | | | | 07/25/2019 8:05:07AM | ENTER | |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | | 107/25/2019 8:06:04AM | | |
| | | | | 07/25/2019 8:06:04AM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 07/28/2019 12:29:38PM | | |
| | | | | 07/28/2019 12:29:39PM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 08/01/2019 10:57:48AM | | |

| JMS # | Inmate Name |
| --- | --- |
| | |

11/20/2024

801900172          DEMONS, JAMELL

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | Date Issued |
| --- | --- | --- | --- | --- | --- |
| | | | | 08/01/2019  10:57:48AM | ENTER |
| HOPE, REGINALD | INVESTIGATOR | | ▉ | 108/02/2019  8:39:52AM | |
| | | | | 08/02/2019  8:39:52AM | ENTER |
| LIBERTY, RAVEN | ATTORNEY | | | 08/04/2019  1:02:49PM | |
| | | | | 08/04/2019  1:02:49PM | ENTER |
| OSHEA, CYNTHIA COYLE | ATTORNEY | | ▉ | 108/06/2019  8:38:30AM | |
| | | | | 08/06/2019  8:38:31AM | ENTER |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | ▉ | 108/06/2019  8:40:21AM | |
| | | | | 08/06/2019  8:40:22AM | ENTER |
| LIBERTY, RAVEN | ATTORNEY | | | 08/08/2019  11:01:50AM | |
| | | | | 08/08/2019  11:01:51AM | ENTER |
| LIBERTY, RAVEN | ATTORNEY | | | 08/13/2019  11:59:24AM | |
| | | | | 08/13/2019  11:59:25AM | ENTER |
| LIBERTY, RAVEN | ATTORNEY | | | 08/15/2019  7:18:58PM | |
| | | | | 08/15/2019  7:18:59PM | ENTER |
| LIBERTY, RAVEN | ATTORNEY | | | 08/19/2019  11:55:06AM | |
| | | | | 08/19/2019  11:55:07AM | ENTER |
| OSHEA, CYNTHIA | ATTORNEY | - MAIN JAIL | | 08/20/2019  9:13:49AM | |
| | | | | 08/20/2019  9:13:50AM | ENTER |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | ▉ | 108/23/2019  11:08:33AM | |
| | | | | 08/23/2019  11:08:34AM | ENTER |
| LIBERTY, RAVEN | ATTORNEY | | | 08/23/2019  4:27:42PM | |
| | | | | 08/23/2019  4:27:42PM | ENTER |
| OSHEA, CYNTHIA | ATTORNEY | - MAIN JAIL | | 08/28/2019  12:25:01PM | |
| | | | | 08/28/2019  12:25:02PM | ENTER |
| LIBERTY, RAVEN | ATTORNEY | | | 08/28/2019  1:52:53PM | |
| | | | | 08/28/2019  1:52:54PM | ENTER |
| HOPE, REGINALD | INVESTIGATOR | | ▉ | 108/30/2019  8:14:26AM | |
| | | | | 08/30/2019  8:14:27AM | ENTER |
| HOPE, REGINALD | INVESTIGATOR | | ▉ | 109/19/2019  12:22:42PM | |
| | | | | 09/19/2019  12:22:43PM | ENTER |
| ADELSTEIN, STUART | PUBLIC DEFENDER | | ▉ | 109/24/2019  10:14:01AM | |
| | | | | 09/24/2019  10:14:02AM | ENTER |
| HOPE, REGINALD | INVESTIGATOR | | ▉ | 109/24/2019  10:15:21AM | |

| JMS # | | Inmate Name | | | | |
|---|---|---|---|---|---|---|

11/20/2024

801900172      DEMONS, JAMELL

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | | Date Issued |
|---|---|---|---|---|---|---|
| | | | | 09/24/2019 10:15:21AM | ENTER | |
| MORGENSTERN, DAVID | | | ▮▮▮▮ | 09/25/2 19 4:47:04PM | | |
| HOWARD, DAVID | ATTORNEY | 0 - NO BOOTH - MAIN | ▮▮▮▮ | 1209/26/2019 11:14:58AM | | |
| | | | | 09/26/2019 11:14:59AM | ENTER | |
| | | | | 09/26/2019 2:31:00PM | EXIT | |
| O'SHEA, CYNTHIA | ATTORNEY | 0 - NO BOOTH - MAIN | ▮▮▮▮ | 109/26/2019 1:18:34PM | | |
| | | | | 09/26/2019 1:18:34PM | ENTER | |
| | | | | 09/26/2019 2:42:36PM | EXIT | |
| MORGENSTERN, DAVID | | | ▮▮▮▮ | 0/03/2 19 4:04:14PM | | |
| LIBERTY, RAVEN | ATTORNEY | | | 10/07/2019 11:16:03AM | | |
| | | | | 10/07/2019 11:16:04AM | ENTER | |
| | | | | 10/07/2019 1:10:24PM | EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 10/09/2019 12:39:06PM | | |
| | | | | 10/09/2019 12:39:06PM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 10/17/2019 12:42:58PM | | |
| | | | | 10/17/2019 12:42:59PM | ENTER | |
| | | | | 10/17/2019 1:54:50PM | EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮▮▮▮ | 110/17/2019 1:30:51PM | | |
| | | | | 10/17/2019 1:30:51PM | ENTER | |
| | | | | 10/17/2019 3:59:14PM | EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 10/22/2019 11:39:48AM | | |
| | | | | 10/22/2019 11:39:49AM | ENTER | |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | ▮▮▮▮ | 111/01/2019 10:42:23AM | | |
| | | | | 11/01/2019 10:42:24AM | ENTER | |
| | | | | 11/01/2019 11:41:33AM | EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮▮▮▮ | 111/01/2019 10:42:47AM | | |
| | | | | 11/01/2019 10:42:48AM | ENTER | |
| | | | | 11/01/2019 11:41:35AM | EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 11/07/2019 11:25:19AM | | |
| | | | | 11/07/2019 11:25:20AM | ENTER | |
| | | | | 11/07/2019 1:27:21PM | EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮▮▮▮ | 111/08/2019 9:47:34AM | | |
| | | | | 11/08/2019 9:47:35AM | ENTER | |
| | | | | 11/08/2019 2:17:52PM | EXIT | |
| O'SHEA, CYNTHIA | ATTORNEY | 0 - NO BOOTH - MAIN | ▮▮▮▮ | 111/13/2019 1:28:10PM | | |

5

| JMS # | Inmate Name | | | | | |
|---|---|---|---|---|---|---|

11/20/2024

801900172          DEMONS, JAMELL

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | Date Issued |
|---|---|---|---|---|---|
| | | | | 11/13/2019  1:28:11PM ENTER | |
| | | | | 11/13/2019  2:37:03PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 111/14/2019 11:28:12AM | |
| | | | | 11/14/2019 11:28:12AM ENTER | |
| | | | | 11/14/2019 12:21:42PM EXIT | |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | ▮ | 111/14/2019 11:36:26AM | |
| | | | | 11/14/2019 11:36:26AM ENTER | |
| | | | | 11/14/2019 12:10:23PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 11/15/2019 11:14:43AM | |
| | | | | 11/15/2019 11:14:44AM ENTER | |
| | | | | 11/15/2019  1:44:48PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 11/24/2019 11:22:56AM | |
| | | | | 11/24/2019 11:22:56AM ENTER | |
| | | | | 11/24/2019  1:39:57PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 112/06/2019  9:58:42AM | |
| | | | | 12/06/2019  9:58:43AM ENTER | |
| | | | | 12/06/2019 11:09:08AM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 12/07/2019 12:05:31PM | |
| | | | | 12/07/2019 12:05:31PM ENTER | |
| | | | | 12/07/2019  1:59:51PM EXIT | |
| HOWARD, DAVID | ATTORNEY | 0 - NO BOOTH - MAIN | ▮ | 1212/09/2019  4:03:52PM | |
| | | | | 12/09/2019  4:03:52PM ENTER | |
| | | | | 12/09/2019  5:10:33PM EXIT | |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | ▮ | 112/09/2019  4:05:18PM | |
| | | | | 12/09/2019  4:05:18PM ENTER | |
| | | | | 12/09/2019  5:10:31PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 112/09/2019  4:25:56PM | |
| | | | | 12/09/2019  4:25:56PM ENTER | |
| | | | | 12/09/2019  5:10:36PM EXIT | |
| ADELSTEIN, STUART | PUBLIC DEFENDER | | ▮ | 112/11/2019  3:56:56PM | |
| | | | | 12/11/2019  3:56:56PM ENTER | |
| | | | | 12/11/2019  4:34:10PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 112/11/2019  3:58:19PM | |
| | | | | 12/11/2019  3:58:19PM ENTER | |
| | | | | 12/11/2019  4:34:11PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 12/12/2019 12:26:01PM | |
| | | | | 12/12/2019 12:26:02PM ENTER | |
| | | | | 12/12/2019  1:48:17PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 112/13/2019 12:39:53PM | |

6

| JMS # | Inmate Name | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 11/20/2024 |
| 801900172 | DEMONS, JAMELL | | | | | |

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | | Date Issued |
|---|---|---|---|---|---|---|
| | | | | 12/13/2019 | 12:39:53PM | ENTER |
| | | | | 12/13/2019 | 1:20:38PM | EXIT |
| HOWARD, DAVID | ATTORNEY | 0 - NO BOOTH - MAIN | ████ | 1212/15/2019 | 7:30:32PM | |
| | | | | 12/15/2019 | 7:30:33PM | ENTER |
| | | | | 12/15/2019 | 8:07:51PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 12/17/2019 | 11:31:49AM | |
| | | | | 12/17/2019 | 11:31:49AM | ENTER |
| HOPE, REGINALD | INVESTIGATOR | | ████ | 112/18/2019 | 9:03:53AM | |
| | | | | 12/18/2019 | 9:03:55AM | ENTER |
| ADELSTEIN, STUART | ATTORNEY | | ████ | 112/18/2019 | 9:04:51AM | |
| | | | | 12/18/2019 | 9:04:53AM | ENTER |
| HOPE, REGINALD | | | ████ | 112/27/2019 | 11:00:27AM | |
| HOWARD, DAVID | ATTORNEY | 0 - NO BOOTH - MAIN | ████ | 1212/31/2019 | 12:14:02PM | |
| | | | | 12/31/2019 | 12:14:03PM | ENTER |
| LIBERTY, RAVEN | ATTORNEY | | | 12/31/2019 | 1:42:34PM | |
| | | | | 12/31/2019 | 1:42:34PM | ENTER |
| O'SHEA, CYNTHIA | ATTORNEY | 0 - NO BOOTH - MAIN | ████ | 101/03/2020 | 10:20:23AM | |
| | | | | 01/03/2020 | 10:20:23AM | ENTER |
| | | | | 01/03/2020 | 12:59:15PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ████ | 101/08/2020 | 11:19:33AM | |
| | | | | 01/08/2020 | 11:19:34AM | ENTER |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | ████ | 101/08/2020 | 11:20:43AM | |
| | | | | 01/08/2020 | 11:20:44AM | ENTER |
| LIBERTY, RAVEN | ATTORNEY | | | 01/09/2020 | 11:24:04AM | |
| | | | | 01/09/2020 | 11:24:05AM | ENTER |
| | | | | 01/09/2020 | 1:24:01PM | EXIT |
| O'SHEA, CYNTHIA | ATTORNEY | 0 - NO BOOTH - MAIN | ████ | 101/17/2020 | 9:09:43AM | |
| | | | | 01/17/2020 | 9:09:44AM | ENTER |
| | | | | 01/17/2020 | 11:56:36AM | EXIT |
| COLINO, GEOFFREY | PSYCH | | ████ | 101/17/2020 | 9:14:56AM | |
| | | | | 01/17/2020 | 9:14:57AM | ENTER |
| | | | | 01/17/2020 | 11:56:25AM | EXIT |
| ADELSTEIN, STUART | ATTORNEY | | ████ | 101/21/2020 | 8:02:31AM | |
| | | | | 01/21/2020 | 8:02:31AM | ENTER |
| | | | | 01/21/2020 | 9:01:23AM | EXIT |

JMS #                    Inmate Name

                                                                                    11/20/2024

801900172               DEMONS, JAMELL

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | Date Issued |
|---|---|---|---|---|---|
| HOPE, REGINALD | INVESTIGATOR | | | 01/21/2020  8:05:34AM | |
| | | | | 01/21/2020  8:05:35AM ENTER | |
| | | | | 01/21/2020  9:00:58AM EXIT | |
| OSHEA, CYNTHIA COYLE | ATTORNEY | | | 01/21/2020  8:07:42AM | |
| | | | | 01/21/2020  8:07:43AM ENTER | |
| | | | | 01/21/2020  9:01:07AM EXIT | |
| GOLD, STEVEN-NEAL | PSYCH | | | 01/23/2020  10:06:58AM | |
| | | | | 01/23/2020  10:06:58AM ENTER | |
| | | | | 01/23/2020  11:41:52AM EXIT | |
| GOLD, STEVEN-NEAL | PSYCH | | | 01/23/2020  1:20:09PM | |
| | | | | 01/23/2020  1:20:09PM ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 01/24/2020  10:43:35AM | |
| | | | | 01/24/2020  10:43:36AM ENTER | |
| | | | | 01/24/2020  12:04:45PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | | 01/31/2020  10:54:24AM | |
| | | | | 01/31/2020  10:54:24AM ENTER | |
| | | | | 01/31/2020  12:01:01PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 02/01/2020  10:44:19AM | |
| | | | | 02/01/2020  10:44:20AM ENTER | |
| | | | | 02/01/2020  12:13:26PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | | 02/04/2020  12:06:01PM | |
| | | | | 02/04/2020  12:06:02PM ENTER | |
| | | | | 02/04/2020  12:49:46PM EXIT | |
| ADELSTEIN, STUART | ATTORNEY | | | 02/04/2020  12:06:37PM | |
| | | | | 02/04/2020  12:06:38PM ENTER | |
| | | | | 02/04/2020  12:49:59PM EXIT | |
| OSHEA, CYNTHIA COYLE | ATTORNEY | | | 02/05/2020  9:30:44AM | |
| | | | | 02/05/2020  9:30:45AM ENTER | |
| | | | | 02/05/2020  11:26:08AM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | | 02/06/2020  8:15:19AM | |
| | | | | 02/06/2020  8:15:19AM ENTER | |
| | | | | 02/06/2020  8:52:47AM EXIT | |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | | 02/06/2020  8:15:59AM | |
| | | | | 02/06/2020  8:15:59AM ENTER | |
| | | | | 02/06/2020  8:52:39AM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 02/06/2020  12:02:24PM | |
| | | | | 02/06/2020  12:02:25PM ENTER | |
| | | | | 02/06/2020  1:49:43PM EXIT | |

**JMS #**    **Inmate Name**

11/20/2024

801900172    DEMONS, JAMELL

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | | Date Issued |
|---|---|---|---|---|---|---|
| OSHEA, CYNTHIA COYLE | ATTORNEY | | | 102/08/2020 | 10:00:30AM | |
| | | | | 02/08/2020 | 10:00:31AM | ENTER |
| ADELSTEIN, STUART | ATTORNEY | | | 102/08/2020 | 10:01:50AM | |
| | | | | 02/08/2020 | 10:01:50AM | ENTER |
| | | | | 02/08/2020 | 12:17:11PM | EXIT |
| | | | | 02/08/2020 | 12:19:12PM | ENTER |
| HOPE, REGINALD | INVESTIGATOR | | | 102/08/2020 | 10:03:22AM | |
| | | | | 02/08/2020 | 10:03:22AM | ENTER |
| | | | | 02/08/2020 | 12:16:05PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 02/08/2020 | 10:14:31AM | |
| | | | | 02/08/2020 | 10:14:31AM | ENTER |
| | | | | 02/08/2020 | 12:26:15PM | EXIT |
| WILLIAMS, JASON | ATTORNEY | | | 102/08/2020 | 10:17:19AM | |
| | | | | 02/08/2020 | 10:17:19AM | ENTER |
| | | | | 02/08/2020 | 12:26:20PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | | 102/12/2020 | 1:48:07PM | |
| | | | | 02/12/2020 | 1:48:08PM | ENTER |
| OSHEA, CYNTHIA | ATTORNEY | - MAIN JAIL | | 02/14/2020 | 10:13:08AM | |
| | | | | 02/14/2020 | 10:13:09AM | ENTER |
| | | | | 02/14/2020 | 11:44:58AM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | | 102/14/2020 | 4:41:32PM | |
| | | | | 02/14/2020 | 4:41:33PM | ENTER |
| | | | | 02/14/2020 | 5:25:17PM | EXIT |
| OSHEA, CYNTHIA | ATTORNEY | - MAIN JAIL | | 02/19/2020 | 9:41:33AM | |
| | | | | 02/19/2020 | 9:41:33AM | ENTER |
| HOPE, REGINALD | INVESTIGATOR | | | 102/22/2020 | 11:06:22AM | |
| | | | | 02/22/2020 | 11:06:23AM | ENTER |
| | | | | 02/22/2020 | 11:53:49AM | EXIT |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | | 102/24/2020 | 12:06:16PM | |
| | | | | 02/24/2020 | 12:06:16PM | ENTER |
| | | | | 02/24/2020 | 1:11:02PM | EXIT |
| O'SHEA, CYNTHIA | ATTORNEY | 0 - NO BOOTH - MAIN | | 102/24/2020 | 12:06:54PM | |
| | | | | 02/24/2020 | 12:06:54PM | ENTER |
| | | | | 02/24/2020 | 1:11:09PM | EXIT |
| WILLIAMS, JASON | ATTORNEY | | | 102/28/2020 | 4:55:17PM | |
| | | | | 02/28/2020 | 4:55:17PM | ENTER |
| | | | | 02/28/2020 | 5:39:00PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 03/07/2020 | 1:18:19PM | |

JMS #                          Inmate Name

                                                                                    11/20/2024

801900172            DEMONS, JAMELL

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | Date Issued |
|---|---|---|---|---|---|
| | | | | 03/07/2020 1:18:19PM ENTER | |
| | | | | 03/07/2020 3:33:11PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▉ | 103/09/2020 1:43:45PM | |
| | | | | 03/09/2020 1:43:45PM ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 03/13/2020 11:32:37AM | |
| | | | | 03/13/2020 11:32:38AM ENTER | |
| SEDLMAYR, THEODOR | ATTORNEY | | ▉ | 103/13/2020 12:08:41PM | |
| | | | | 03/13/2020 12:08:42PM ENTER | |
| | | | | 03/13/2020 1:42:21PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 06/07/2021 12:24:11PM | |
| | | | | 06/07/2021 12:24:12PM ENTER | |
| | | | | 06/07/2021 3:28:16PM EXIT | |
| HOPE, REGINALD | | | ▉ | 106/18/2021 10:14:05AM | |
| ADELSTEIN, STUART | | | ▉ | 106/18/2021 10:15:23AM | |
| LIBERTY, RAVEN | ATTORNEY | | | 06/18/2021 10:39:30AM | |
| | | | | 06/18/2021 10:39:31AM ENTER | |
| | | | | 06/18/2021 11:46:53AM EXIT | |
| BERES, CHRISTOPHER | ATTORNEY | | | 06/22/2021 10:25:10AM | |
| | | | | 06/22/2021 10:25:10AM ENTER | |
| | | | | 06/22/2021 1:52:12PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▉ | 106/22/2021 11:01:30AM | |
| | | | | 06/22/2021 11:01:31AM ENTER | |
| | | | | 06/22/2021 12:32:09PM EXIT | |
| BERES, CHRISTOPHER | ATTORNEY | | | 06/29/2021 11:17:19AM | |
| | | | | 06/29/2021 11:17:19AM ENTER | |
| | | | | 06/29/2021 12:21:35PM EXIT | |
| HOPE, REGINALD | | | ▉ | 107/02/2021 10:00:23AM | |
| HOWARD, DAVID | ATTORNEY | | | 07/02/2021 7:18:24PM | |
| | | | | 07/02/2021 7:18:25PM ENTER | |
| | | | | 07/02/2021 7:54:39PM EXIT | |
| ADELSTEIN, STUART | | | ▉ | 107/19/2021 9:48:27AM | |
| HOPE, REGINALD | | | ▉ | 107/19/2021 9:50:06AM | |

| JMS # | | Inmate Name | | | | |
|---|---|---|---|---|---|---|

801900172          DEMONS, JAMELL

11/20/2024

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | | Date Issued |
|---|---|---|---|---|---|---|
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 107/22/2021 11:52:06AM | | |
| | | | | 07/22/2021 11:52:07AM | ENTER | |
| | | | | 07/22/2021 11:57:07AM | EXIT | |
| HOWARD, DAVID | ATTORNEY | 0 - NO BOOTH - MAIN | ▮ | 1207/27/2021 4:25:12PM | | |
| | | | | 07/27/2021 4:25:13PM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 07/27/2021 9:09:29PM | | |
| | | | | 07/27/2021 9:09:29PM | ENTER | |
| | | | | 07/27/2021 10:01:17PM | EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 107/28/2021 11:16:55AM | | |
| | | | | 07/28/2021 11:16:55AM | ENTER | |
| | | | | 07/28/2021 12:30:18PM | EXIT | |
| HOPE, REGINALD | | | ▮ | 108/06/2021 9:35:23AM | | |
| ADELSTEIN, STUART | | | ▮ | 108/06/2021 9:36:27AM | | |
| LIBERTY, RAVEN | ATTORNEY | | | 08/09/2021 9:45:20AM | | |
| | | | | 08/09/2021 9:45:21AM | ENTER | |
| | | | | 08/09/2021 10:02:33AM | EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 109/14/2021 11:39:04AM | | |
| | | | | 09/14/2021 11:39:05AM | ENTER | |
| | | | | 09/14/2021 1:13:12PM | EXIT | |
| HOWARD, DAVID | ATTORNEY | | | 09/15/2021 11:09:53AM | | |
| | | | | 09/15/2021 11:09:54AM | ENTER | |
| | | | | 09/15/2021 11:33:23AM | EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 109/16/2021 1:10:14PM | | |
| | | | | 09/16/2021 1:10:14PM | ENTER | |
| | | | | 09/16/2021 3:15:41PM | EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 109/18/2021 9:55:05AM | | |
| | | | | 09/18/2021 9:55:05AM | ENTER | |
| | | | | 09/18/2021 11:11:57AM | EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 09/20/2021 1:16:07PM | | |
| | | | | 09/20/2021 1:16:07PM | ENTER | |
| | | | | 09/20/2021 3:35:21PM | EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 09/24/2021 12:10:58PM | | |
| | | | | 09/24/2021 12:10:58PM | ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 09/28/2021 11:19:34AM | | |
| | | | | 09/28/2021 11:19:34AM | ENTER | |

| JMS # | Inmate Name | | | | | |
|-------|-------------|---|---|---|---|---|
| | | | | | | 11/20/2024 |
| 801900172 | DEMONS, JAMELL | | | | | |

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | | Date Issued |
|--------------|--------------|----------------|-----|----------------|---|-------------|
| | | | | 09/28/2021 | 2:10:19PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 09/30/2021 | 6:44:45PM | |
| | | | | 09/30/2021 | 6:44:45PM | ENTER |
| | | | | 09/30/2021 | 8:59:17PM | EXIT |
| RERES, GEORGE | | | | 10/03/2021 | 12:28:34PM | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 110/04/2021 | 9:52:20AM | |
| | | | | 10/04/2021 | 9:52:20AM | ENTER |
| | | | | 10/04/2021 | 10:53:53AM | EXIT |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | ▮ | 110/04/2021 | 9:52:57AM | |
| | | | | 10/04/2021 | 9:52:58AM | ENTER |
| | | | | 10/04/2021 | 10:53:27AM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 10/08/2021 | 10:00:29AM | |
| | | | | 10/08/2021 | 10:00:29AM | ENTER |
| | | | | 10/08/2021 | 12:25:51PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 10/17/2021 | 11:52:29AM | |
| | | | | 10/17/2021 | 11:52:29AM | ENTER |
| | | | | 10/17/2021 | 1:49:04PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 110/18/2021 | 11:59:00AM | |
| | | | | 10/18/2021 | 11:59:00AM | ENTER |
| | | | | 10/18/2021 | 1:52:48PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 10/20/2021 | 12:20:15PM | |
| | | | | 10/20/2021 | 12:20:16PM | ENTER |
| | | | | 10/20/2021 | 1:43:11PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 110/21/2021 | 8:13:57AM | |
| | | | | 10/21/2021 | 8:13:57AM | ENTER |
| | | | | 10/21/2021 | 9:12:46AM | EXIT |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | ▮ | 110/21/2021 | 8:15:17AM | |
| | | | | 10/21/2021 | 8:15:17AM | ENTER |
| | | | | 10/21/2021 | 9:12:54AM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 10/24/2021 | 1:13:12PM | |
| | | | | 10/24/2021 | 1:13:12PM | ENTER |
| | | | | 10/24/2021 | 6:06:19PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 110/26/2021 | 8:15:57AM | |
| | | | | 10/26/2021 | 8:15:58AM | ENTER |
| | | | | 10/26/2021 | 9:52:06AM | EXIT |
| HOWARD, DAVID | ATTORNEY | 0 - NO BOOTH - MAIN | ▮ | 1210/26/2021 | 8:16:53AM | |
| | | | | 10/26/2021 | 8:16:54AM | ENTER |
| | | | | 10/26/2021 | 9:52:14AM | EXIT |

JMS #                    Inmate Name

11/20/2024

801900172               DEMONS, JAMELL

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | Date Issued |
|---|---|---|---|---|---|
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | ██████ | 10/26/2021  8:18:51AM | 1 |
| | | | | 10/26/2021  8:18:52AM ENTER | |
| | | | | 10/26/2021  9:52:21AM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 10/26/2021  8:20:22AM | |
| | | | | 10/26/2021  8:20:23AM ENTER | |
| | | | | 10/26/2021  9:53:50AM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 10/29/2021  12:44:17PM | |
| | | | | 10/29/2021  12:44:18PM ENTER | |
| | | | | 10/29/2021  2:13:41PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 11/02/2021  11:57:53AM | |
| | | | | 11/02/2021  11:57:53AM ENTER | |
| | | | | 11/02/2021  1:27:37PM EXIT | |
| RERES, GEORGE | | | ██████ | 1/06/2021  12:43:02PM | |
| ADELSTEIN, STUART | ATTORNEY | | ██████ | 11/08/2021  8:07:36AM | 1 |
| | | | | 11/08/2021  8:07:36AM ENTER | |
| | | | | 11/08/2021  8:48:10AM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 11/08/2021  8:51:58AM | |
| | | | | 11/08/2021  8:51:58AM ENTER | |
| | | | | 11/08/2021  10:32:29AM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 11/14/2021  1:50:26PM | |
| | | | | 11/14/2021  1:50:26PM ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 11/18/2021  10:09:20AM | |
| | | | | 11/18/2021  10:09:20AM ENTER | |
| | | | | 11/18/2021  2:22:53PM EXIT | |
| O'SHEA, CYNTHIA | ATTORNEY | 0 - NO BOOTH - MAIN | ██████ | 11/18/2021  11:22:12AM | 1 |
| | | | | 11/18/2021  11:22:12AM ENTER | |
| | | | | 11/18/2021  12:25:30PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ██████ | 11/18/2021  12:56:42PM | 1 |
| | | | | 11/18/2021  12:56:43PM ENTER | |
| | | | | 11/18/2021  2:22:37PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ██████ | 11/26/2021  8:25:39AM | 1 |
| | | | | 11/26/2021  8:25:40AM ENTER | |
| HOPE, REGINALD | INVESTIGATOR | | ██████ | 12/01/2021  1:14:56PM | 1 |
| | | | | 12/01/2021  1:14:57PM ENTER | |
| HOWARD, DAVID | ATTORNEY | | | 12/02/2021  12:37:51PM | |
| | | | | 12/02/2021  12:37:52PM ENTER | |

13

JMS #                         Inmate Name

11/20/2024

801900172              DEMONS, JAMELL

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | Date Issued |
|---|---|---|---|---|---|
| | | | | 12/02/2021  1:33:58PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 12/03/2021  8:07:02PM | |
| | | | | 12/03/2021  8:07:02PM ENTER | |
| | | | | 12/03/2021  9:52:31PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 12/08/2021  1:01:44PM | |
| | | | | 12/08/2021  1:01:44PM ENTER | |
| | | | | 12/08/2021  8:07:08PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▉ | 112/13/2021  9:33:06AM | |
| | | | | 12/13/2021  9:33:07AM ENTER | |
| SCHWARTZ, NORA | LAW ENFORCEMENT  - MAIN JAIL | | | 12/15/2021  10:17:59AM | |
| | | | | 12/15/2021  10:17:59AM ENTER | |
| | | | | 12/15/2021  10:40:58AM EXIT | |
| DEMOSTHENES, ARMAND | LAW ENFORCEMENT | | | 12/15/2021  10:18:53AM | |
| | | | | 12/15/2021  10:18:54AM ENTER | |
| | | | | 12/15/2021  10:40:56AM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 01/12/2022  11:56:24AM | |
| | | | | 01/12/2022  11:56:24AM ENTER | |
| | | | | 01/12/2022  2:04:41PM EXIT | |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | ▉ | 101/19/2022  8:34:13AM | |
| | | | | 01/19/2022  8:34:14AM ENTER | |
| HOPE, REGINALD | INVESTIGATOR | | ▉ | 101/19/2022  8:36:16AM | |
| | | | | 01/19/2022  8:36:17AM ENTER | |
| LIBERTY, RAVEN | ATTORNEY | | | 01/20/2022  12:26:19PM | |
| | | | | 01/20/2022  12:26:20PM ENTER | |
| | | | | 01/20/2022  2:34:43PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 01/24/2022  1:36:12PM | |
| | | | | 01/24/2022  1:36:12PM ENTER | |
| | | | | 01/24/2022  4:19:36PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▉ | 101/25/2022  9:59:41AM | |
| | | | | 01/25/2022  9:59:42AM ENTER | |
| | | | | 01/25/2022  10:04:42AM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▉ | 101/26/2022  9:12:04AM | |
| | | | | 01/26/2022  9:12:04AM ENTER | |
| | | | | 01/26/2022  10:47:33AM EXIT | |
| OSHEA, CYNTHIA COYLE | ATTORNEY | | ▉ | 101/26/2022  11:46:17AM | |
| | | | | 01/26/2022  11:46:18AM ENTER | |
| | | | | 01/26/2022  12:41:11PM EXIT | |

| JMS # | Inmate Name | | | | | |
|---|---|---|---|---|---|---|
| 801900172 | DEMONS, JAMELL | | | | | 11/20/2024 |

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | | Date Issued |
|---|---|---|---|---|---|---|
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 101/31/2022 | 1:20:32PM | |
| | | | | 01/31/2022 | 1:20:33PM | ENTER |
| | | | | 01/31/2022 | 1:43:34PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 02/02/2022 | 10:39:08AM | |
| | | | | 02/02/2022 | 10:39:09AM | ENTER |
| | | | | 02/02/2022 | 1:14:03PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 02/03/2022 | 11:56:12AM | |
| | | | | 02/03/2022 | 11:56:13AM | ENTER |
| | | | | 02/03/2022 | 1:45:28PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 102/04/2022 | 9:51:18AM | |
| | | | | 02/04/2022 | 9:51:18AM | ENTER |
| | | | | 02/04/2022 | 11:37:42AM | EXIT |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | ▮ | 102/07/2022 | 9:13:25AM | |
| | | | | 02/07/2022 | 9:13:25AM | ENTER |
| | | | | 02/07/2022 | 11:02:07AM | EXIT |
| OSHEA, CYNTHIA | ATTORNEY | - MAIN JAIL | | 02/07/2022 | 9:19:11AM | |
| | | | | 02/07/2022 | 9:19:12AM | ENTER |
| | | | | 02/07/2022 | 11:01:43AM | EXIT |
| HOWARD, DAVID | ATTORNEY | | | 02/07/2022 | 9:33:14AM | |
| | | | | 02/07/2022 | 9:33:15AM | ENTER |
| | | | | 02/07/2022 | 10:25:35AM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 102/07/2022 | 9:34:26AM | |
| | | | | 02/07/2022 | 9:34:27AM | ENTER |
| | | | | 02/07/2022 | 10:25:12AM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 02/07/2022 | 9:36:01AM | |
| | | | | 02/07/2022 | 9:36:02AM | ENTER |
| | | | | 02/07/2022 | 12:08:18PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 102/10/2022 | 12:20:19PM | |
| | | | | 02/10/2022 | 12:20:20PM | ENTER |
| | | | | 02/10/2022 | 1:50:51PM | EXIT |
| HOWARD, DAVID | ATTORNEY | | | 02/10/2022 | 12:26:42PM | |
| | | | | 02/10/2022 | 12:26:43PM | ENTER |
| | | | | 02/10/2022 | 1:20:11PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 102/17/2022 | 10:15:42AM | |
| | | | | 02/17/2022 | 10:15:43AM | ENTER |
| | | | | 02/17/2022 | 11:33:07AM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 103/03/2022 | 12:01:31PM | |
| | | | | 03/03/2022 | 12:01:31PM | ENTER |
| | | | | 03/03/2022 | 1:44:42PM | EXIT |

JMS #                          Inmate Name

11/20/2024

801900172                      DEMONS, JAMELL

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | | Date Issued |
|---|---|---|---|---|---|---|
| O'SHEA, CYNTHIA | ATTORNEY | 0 - NO BOOTH - MAIN | ███ | 103/10/2022 | 9:45:08AM | |
| | | | | 03/10/2022 | 9:45:08AM | ENTER |
| | | | | 03/10/2022 | 10:59:19AM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 03/12/2022 | 1:27:38PM | |
| | | | | 03/12/2022 | 1:27:39PM | ENTER |
| | | | | 03/12/2022 | 4:42:02PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ███ | 103/14/2022 | 9:00:05AM | |
| | | | | 03/14/2022 | 9:00:06AM | ENTER |
| | | | | 03/14/2022 | 10:35:21AM | EXIT |
| OSHEA, CYNTHIA COYLE | ATTORNEY | | ███ | 103/15/2022 | 8:46:15AM | |
| | | | | 03/15/2022 | 8:46:15AM | ENTER |
| | | | | 03/15/2022 | 11:04:34AM | EXIT |
| MAHER, MICHAEL | PSYCH | | | 03/15/2022 | 9:47:05AM | |
| | | | | 03/15/2022 | 9:47:05AM | ENTER |
| | | | | 03/15/2022 | 11:04:59AM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 03/19/2022 | 11:59:51AM | |
| | | | | 03/19/2022 | 11:59:51AM | ENTER |
| | | | | 03/19/2022 | 2:48:02PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ███ | 103/24/2022 | 10:08:50AM | |
| | | | | 03/24/2022 | 10:08:51AM | ENTER |
| | | | | 03/24/2022 | 12:25:56PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 04/07/2022 | 11:42:31AM | |
| | | | | 04/07/2022 | 11:42:32AM | ENTER |
| | | | | 04/07/2022 | 1:16:04PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ███ | 104/18/2022 | 10:19:56AM | |
| | | | | 04/18/2022 | 10:19:57AM | ENTER |
| | | | | 04/18/2022 | 10:24:23AM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ███ | 104/22/2022 | 11:18:31AM | |
| | | | | 04/22/2022 | 11:18:31AM | ENTER |
| | | | | 04/22/2022 | 12:57:36PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 04/23/2022 | 10:41:51AM | |
| | | | | 04/23/2022 | 10:41:51AM | ENTER |
| | | | | 04/23/2022 | 12:27:25PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 05/01/2022 | 12:41:25PM | |
| | | | | 05/01/2022 | 12:41:25PM | ENTER |
| | | | | 05/01/2022 | 10:39:32PM | EXIT |
| DICOWDEN, MARK | ATTORNEY | | | 05/16/2022 | 8:05:42AM | |
| | | | | 05/16/2022 | 8:05:43AM | ENTER |
| | | | | 05/16/2022 | 8:36:38AM | EXIT |

16

| JMS # | | Inmate Name | | | | |
|---|---|---|---|---|---|---|

11/20/2024

801900172            DEMONS, JAMELL

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | | Date Issued |
|---|---|---|---|---|---|---|
| LIBERTY, RAVEN | ATTORNEY | | | 05/16/2022 | 1:37:25PM | |
| | | | | 05/16/2022 | 1:37:25PM | ENTER |
| LIBERTY, RAVEN | ATTORNEY | | | 05/23/2022 | 12:24:30PM | |
| | | | | 05/23/2022 | 12:24:30PM | ENTER |
| | | | | 05/23/2022 | 2:27:19PM | EXIT |
| HOWARD, DAVID | | | ▓ | 1205/27/2022 | 4:22:07PM | |
| LIBERTY, RAVEN | ATTORNEY | | | 06/06/2022 | 4:19:55PM | |
| | | | | 06/06/2022 | 4:19:56PM | ENTER |
| | | | | 06/06/2022 | 6:31:42PM | EXIT |
| | | | | 06/06/2022 | 9:57:04PM | ENTER |
| HOPE, REGINALD | INVESTIGATOR | | ▓ | 106/10/2022 | 9:48:50AM | |
| | | | | 06/10/2022 | 9:48:51AM | ENTER |
| | | | | 06/10/2022 | 11:23:00AM | EXIT |
| HOWARD, DAVID | | | | 06/10/2022 | 11:16:24AM | |
| LIBERTY, RAVEN | ATTORNEY | | | 06/17/2022 | 12:38:11PM | |
| | | | | 06/17/2022 | 12:38:11PM | ENTER |
| | | | | 06/17/2022 | 3:08:32PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 06/20/2022 | 1:20:59PM | |
| | | | | 06/20/2022 | 1:20:59PM | ENTER |
| | | | | 06/20/2022 | 9:18:34PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ▓ | 106/21/2022 | 10:56:22AM | |
| | | | | 06/21/2022 | 10:56:22AM | ENTER |
| | | | | 06/21/2022 | 12:06:32PM | EXIT |
| ADELSTEIN, STUART | ATTORNEY | | ▓ | 106/23/2022 | 8:54:36AM | |
| | | | | 06/23/2022 | 8:54:36AM | ENTER |
| | | | | 06/23/2022 | 9:39:20AM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ▓ | 106/23/2022 | 8:55:02AM | |
| | | | | 06/23/2022 | 8:55:02AM | ENTER |
| | | | | 06/23/2022 | 9:39:31AM | EXIT |
| HOWARD, DAVID | ATTORNEY | | | 06/23/2022 | 8:37:00PM | |
| | | | | 06/23/2022 | 8:37:00PM | ENTER |
| | | | | 06/23/2022 | 9:05:05PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 06/24/2022 | 9:53:27AM | |
| | | | | 06/24/2022 | 9:53:27AM | ENTER |
| | | | | 06/24/2022 | 10:47:14AM | EXIT |
| WILLIAMS JR, HARRY DOH | ATTORNEY | | ▓ | 106/24/2022 | 1:03:56PM | |

| JMS # | Inmate Name | | | | |
|---|---|---|---|---|---|
| | | | | | 11/20/2024 |
| 801900172 | DEMONS, JAMELL | | | | |

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | Date Issued |
|---|---|---|---|---|---|
| | | | | 06/24/2022  1:03:56PM ENTER | |
| | | | | 06/24/2022  2:51:20PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 06/24/2022  1:33:46PM | |
| | | | | 06/24/2022  1:33:46PM ENTER | |
| | | | | 06/24/2022  4:21:11PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 106/25/2022  11:09:01AM | |
| | | | | 06/25/2022  11:09:01AM ENTER | |
| | | | | 06/25/2022  12:16:47PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 07/29/2022  12:55:24PM | |
| | | | | 07/29/2022  12:55:24PM ENTER | |
| | | | | 07/29/2022  4:13:04PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 08/06/2022  7:00:11PM | |
| | | | | 08/06/2022  7:00:12PM ENTER | |
| | | | | 08/06/2022  8:31:22PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 108/08/2022  11:47:58AM | |
| | | | | 08/08/2022  11:47:58AM ENTER | |
| | | | | 08/08/2022  1:15:02PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 08/24/2022  10:34:38AM | |
| | | | | 08/24/2022  10:34:38AM ENTER | |
| | | | | 08/24/2022  1:00:18PM EXIT | |
| HOWARD, DAVID | ATTORNEY | | | 09/04/2022  3:50:51PM | |
| | | | | 09/04/2022  3:50:51PM ENTER | |
| | | | | 09/04/2022  8:06:48PM EXIT | |
| ADELSTEIN, STUART | ATTORNEY | | ▮ | 109/06/2022  8:43:27AM | |
| | | | | 09/06/2022  8:43:27AM ENTER | |
| | | | | 09/06/2022  9:22:48AM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 09/09/2022  8:13:10PM | |
| | | | | 09/09/2022  8:13:10PM ENTER | |
| | | | | 09/09/2022  9:45:39PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 109/16/2022  10:47:32AM | |
| | | | | 09/16/2022  10:47:33AM ENTER | |
| | | | | 09/16/2022  11:28:56AM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 109/23/2022  1:11:23PM | |
| | | | | 09/23/2022  1:11:24PM ENTER | |
| | | | | 09/23/2022  2:04:22PM EXIT | |
| HOWARD, DAVID | ATTORNEY | | | 10/04/2022  4:38:25PM | |
| | | | | 10/04/2022  4:38:25PM ENTER | |
| | | | | 10/04/2022  5:13:29PM EXIT | |
| HOWARD, DAVID | ATTORNEY | | | 10/12/2022  11:17:32AM | |

| JMS # | Inmate Name | | | | | |
|-------|-------------|--|--|--|--|--|

11/20/2024

801900172       DEMONS, JAMELL

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | | Date Issued |
|--------------|--------------|----------------|-----|----------------|--|-------------|
| | | | | 10/12/2022 11:17:32AM | ENTER | |
| | | | | 10/12/2022 12:23:20PM | EXIT | |
| ADELSTEIN, STUART | ATTORNEY | | ████ 1 | 10/12/2022 11:18:27AM | | |
| | | | | 10/12/2022 11:18:27AM | ENTER | |
| | | | | 10/12/2022 12:23:30PM | EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ████ 1 | 10/12/2022 11:19:20AM | | |
| | | | | 10/12/2022 11:19:20AM | ENTER | |
| | | | | 10/12/2022 12:23:03PM | EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 10/12/2022 11:19:52AM | | |
| | | | | 10/12/2022 11:19:52AM | ENTER | |
| | | | | 10/12/2022 12:22:48PM | EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 10/23/2022 5:07:28PM | | |
| | | | | 10/23/2022 5:07:29PM | ENTER | |
| | | | | 10/23/2022 7:12:31PM | EXIT | |
| RERES, GEORGE | | | | 10/24/2022 12:02:44PM | | |
| LIBERTY, RAVEN | ATTORNEY | | | 10/30/2022 4:17:40PM | | |
| | | | | 10/30/2022 4:17:40PM | ENTER | |
| | | | | 10/30/2022 6:48:47PM | EXIT | |
| DICOWDEN, MARK | ATTORNEY | | | 11/03/2022 11:18:37AM | | |
| | | | | 11/03/2022 11:18:36AM | ENTER | |
| | | | | 11/03/2022 11:23:56AM | EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 11/05/2022 9:11:33AM | | |
| | | | | 11/05/2022 9:11:33AM | ENTER | |
| | | | | 11/05/2022 11:19:05AM | EXIT | |
| HOWARD, DAVID | ATTORNEY | | | 11/11/2022 8:45:03AM | | |
| | | | | 11/11/2022 8:45:03AM | ENTER | |
| | | | | 11/11/2022 9:54:07AM | EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ████ 1 | 11/11/2022 8:47:37AM | | |
| | | | | 11/11/2022 8:47:37AM | ENTER | |
| | | | | 11/11/2022 9:54:01AM | EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 11/11/2022 8:48:16AM | | |
| | | | | 11/11/2022 8:48:17AM | ENTER | |
| | | | | 11/11/2022 10:34:50AM | EXIT | |
| HOROWITZ, PHILIP | ATTORNEY | | ████ 1 | 11/11/2022 8:49:15AM | | |
| | | | | 11/11/2022 8:49:15AM | ENTER | |
| | | | | 11/11/2022 9:53:58AM | EXIT | |
| ADELSTEIN, STUART | ATTORNEY | | ████ 1 | 11/11/2022 8:49:54AM | | |
| | | | | 11/11/2022 8:49:54AM | ENTER | |

JMS #                          Inmate Name

                                                                                    11/20/2024

801900172                      DEMONS, JAMELL

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | Date Issued |
|---|---|---|---|---|---|
| | | | | 11/11/2022  9:53:55AM EXIT | |
| DICOWDEN, MARK | ATTORNEY | | | 11/11/2022  10:13:47AM | |
| | | | | 11/11/2022  10:13:47AM ENTER | |
| | | | | 11/11/2022  10:34:59AM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 111/12/2022  11:13:20AM | |
| | | | | 11/12/2022  11:13:20AM ENTER | |
| | | | | 11/12/2022  12:36:39PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 111/25/2022  9:14:21AM | |
| | | | | 11/25/2022  9:14:21AM ENTER | |
| | | | | 11/26/2022  8:42:54PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 12/01/2022  11:16:40AM | |
| | | | | 12/01/2022  11:16:41AM ENTER | |
| | | | | 12/01/2022  12:22:13PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 12/02/2022  12:28:33PM | |
| | | | | 12/02/2022  12:28:33PM ENTER | |
| | | | | 12/02/2022  2:03:44PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 12/09/2022  1:17:00PM | |
| | | | | 12/09/2022  1:17:01PM ENTER | |
| | | | | 12/09/2022  2:57:55PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 112/15/2022  9:53:02AM | |
| | | | | 12/15/2022  9:53:03AM ENTER | |
| | | | | 12/15/2022  11:17:22AM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 12/23/2022  10:06:59AM | |
| | | | | 12/23/2022  10:07:00AM ENTER | |
| | | | | 12/23/2022  12:33:18PM EXIT | |
| ADELSTEIN, STUART | ATTORNEY | | ▮ | 101/04/2023  8:26:37AM | |
| | | | | 01/04/2023  8:26:37AM ENTER | |
| | | | | 01/04/2023  9:16:39AM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 101/04/2023  8:28:48AM | |
| | | | | 01/04/2023  8:28:48AM ENTER | |
| | | | | 01/04/2023  9:16:36AM EXIT | |
| ADELSTEIN, STUART | ATTORNEY | | ▮ | 101/10/2023  10:08:46AM | |
| | | | | 01/10/2023  10:08:46AM ENTER | |
| | | | | 01/10/2023  11:14:45AM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 01/11/2023  10:43:28AM | |
| | | | | 01/11/2023  10:43:28AM ENTER | |
| | | | | 01/11/2023  12:35:02PM EXIT | |
| ADELSTEIN, STUART | ATTORNEY | | ▮ | 101/17/2023  8:10:44AM | |
| | | | | 01/17/2023  8:10:44AM ENTER | |

| JMS # | Inmate Name | | | | | |
|---|---|---|---|---|---|---|

801900172    DEMONS, JAMELL

11/20/2024

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | | Date Issued |
|---|---|---|---|---|---|---|
| | | | | 01/17/2023 | 9:06:58AM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 101/17/2023 | 8:13:11AM | |
| | | | | 01/17/2023 | 8:13:11AM | ENTER |
| | | | | 01/17/2023 | 9:07:27AM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 101/19/2023 | 11:24:51AM | |
| | | | | 01/19/2023 | 11:24:52AM | ENTER |
| | | | | 01/19/2023 | 12:23:58PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 01/20/2023 | 12:48:54PM | |
| | | | | 01/20/2023 | 12:48:55PM | ENTER |
| | | | | 01/20/2023 | 2:25:22PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 101/28/2023 | 11:35:58AM | |
| | | | | 01/28/2023 | 11:35:58AM | ENTER |
| | | | | 01/28/2023 | 12:56:41PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 02/13/2023 | 1:05:37PM | |
| | | | | 02/13/2023 | 1:05:37PM | ENTER |
| | | | | 02/13/2023 | 3:08:33PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 102/17/2023 | 8:55:08AM | |
| | | | | 02/17/2023 | 8:55:08AM | ENTER |
| | | | | 02/17/2023 | 9:31:54AM | EXIT |
| ADELSTEIN, STUART | ATTORNEY | | ▮ | 102/17/2023 | 8:56:27AM | |
| | | | | 02/17/2023 | 8:56:27AM | ENTER |
| | | | | 02/17/2023 | 9:31:33AM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 102/23/2023 | 11:39:49AM | |
| | | | | 02/23/2023 | 11:39:49AM | ENTER |
| | | | | 02/23/2023 | 12:31:55PM | EXIT |
| ADELSTEIN, STUART | ATTORNEY | | ▮ | 102/28/2023 | 11:30:19AM | |
| | | | | 02/28/2023 | 11:30:19AM | ENTER |
| | | | | 02/28/2023 | 12:13:39PM | EXIT |
| OSHEA, CYNTHIA | ATTORNEY | - MAIN JAIL | | 02/28/2023 | 11:31:01AM | |
| | | | | 02/28/2023 | 11:31:01AM | ENTER |
| | | | | 02/28/2023 | 12:13:49PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 102/28/2023 | 11:31:50AM | |
| | | | | 02/28/2023 | 11:31:50AM | ENTER |
| | | | | 02/28/2023 | 12:13:54PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 04/06/2023 | 10:43:32AM | |
| | | | | 04/06/2023 | 10:43:32AM | ENTER |
| | | | | 04/06/2023 | 12:22:44PM | EXIT |
| ADELSTEIN, STUART | ATTORNEY | | ▮ | 107/07/2023 | 1:14:42PM | |
| | | | | 07/07/2023 | 1:14:42PM | ENTER |

JMS #                    Inmate Name

11/20/2024

801900172              DEMONS, JAMELL

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | Date Issued |
|---|---|---|---|---|---|
| | | | | 07/07/2023  1:55:56PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | 1 | 07/07/2023  1:16:19PM | |
| | | | | 07/07/2023  1:16:19PM ENTER | |
| | | | | 07/07/2023  1:55:50PM EXIT | |
| HOWARD, DAVID | ATTORNEY | | | 07/07/2023  1:16:54PM | |
| | | | | 07/07/2023  1:16:54PM ENTER | |
| | | | | 07/07/2023  1:55:42PM EXIT | |
| MAHER, MICHAEL | | | | 07/16/2023  8:25:44AM | |
| HOPE, REGINALD | INVESTIGATOR | | 1 | 07/23/2023  12:19:48PM | |
| | | | | 07/23/2023  12:19:48PM ENTER | |
| | | | | 07/23/2023  2:00:24PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | 1 | 07/26/2023  8:27:02AM | |
| | | | | 07/26/2023  8:27:03AM ENTER | |
| | | | | 07/26/2023  11:05:28AM EXIT | |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | 1 | 07/26/2023  8:27:50AM | |
| | | | | 07/26/2023  8:27:50AM ENTER | |
| | | | | 07/26/2023  10:07:02AM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 07/26/2023  9:20:02AM | |
| | | | | 07/26/2023  9:20:02AM ENTER | |
| | | | | 07/26/2023  11:11:28AM EXIT | |
| HOWARD, DAVID | ATTORNEY | | | 07/26/2023  9:30:37AM | |
| | | | | 07/26/2023  9:30:37AM ENTER | |
| | | | | 07/26/2023  10:07:08AM EXIT | |
| BENJAMIN, JAMES | | | 1 | 07/27/2023  8:02:09PM | |
| | | | | 07/27/2023  8:02:09PM ENTER | |
| | | | | 07/27/2023  9:20:53PM EXIT | |
| | | | | 07/27/2023  10:36:39PM ENTER | |
| AARONSON, DANIEL AARO | ATTORNEY | 0 - NO BOOTH - MAIN | | 07/27/2023  8:31:36PM | |
| | | | | 07/27/2023  8:31:37PM ENTER | |
| | | | | 07/27/2023  9:21:00PM EXIT | |
| | | | | 07/27/2023  10:36:33PM ENTER | |
| TRACHMAN, ROBERT | ATTORNEY | | | 08/01/2023  11:56:56AM | |
| | | | | 08/01/2023  11:56:56AM ENTER | |
| ADELSTEIN, STUART | ATTORNEY | | 1 | 08/11/2023  8:05:43AM | |
| | | | | 08/11/2023  8:05:43AM ENTER | |
| | | | | 08/11/2023  9:29:39AM EXIT | |
| BENJAMIN, JAMES | ATTORNEY | | | 08/11/2023  8:12:05AM | |
| | | | | 08/11/2023  8:12:05AM ENTER | |

22

JMS #                    Inmate Name

                                                                    11/20/2024

801900172                DEMONS, JAMELL

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | Date Issued |
|---|---|---|---|---|---|
| | | | | 08/11/2023 9:29:48AM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 08/24/2023 1:24:52PM | |
| | | | | 08/24/2023 1:24:52PM ENTER | |
| | | | | 08/24/2023 4:04:54PM EXIT | |
| BENJAMIN, JAMES | ATTORNEY | | | 08/26/2023 9:36:28AM | |
| | | | | 08/26/2023 9:36:28AM ENTER | |
| | | | | 08/26/2023 10:48:32AM EXIT | |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | █ | 108/28/2023 8:08:45AM | |
| | | | | 08/28/2023 8:08:45AM ENTER | |
| | | | | 08/28/2023 9:10:18AM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | █ | 108/28/2023 8:09:59AM | |
| | | | | 08/28/2023 8:10:00AM ENTER | |
| | | | | 08/28/2023 9:23:14AM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | █ | 108/31/2023 12:08:48PM | |
| | | | | 08/31/2023 12:08:49PM ENTER | |
| | | | | 08/31/2023 2:02:26PM EXIT | |
| DICOWDEN, MARK | ATTORNEY | | | 09/08/2023 10:50:01AM | |
| | | | | 09/08/2023 10:50:02AM ENTER | |
| | | | | 09/08/2023 11:39:55AM EXIT | |
| ADELSTEIN, STUART | ATTORNEY | - MAIN JAIL | █ | 109/12/2023 8:56:58AM | |
| | | | | 09/12/2023 8:56:59AM ENTER | |
| | | | | 09/12/2023 9:32:01AM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | █ | 109/12/2023 8:57:35AM | |
| | | | | 09/12/2023 8:57:36AM ENTER | |
| | | | | 09/12/2023 9:44:11AM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 09/17/2023 11:51:32AM | |
| | | | | 09/17/2023 11:51:32AM ENTER | |
| | | | | 09/17/2023 2:17:32PM EXIT | |
| BENJAMIN, JAMES | ATTORNEY | | | 09/17/2023 12:10:31PM | |
| | | | | 09/17/2023 12:10:32PM ENTER | |
| | | | | 09/17/2023 1:22:46PM EXIT | |
| AARONSON, DANIEL | ATTORNEY | | █ | 09/26/2 23 9:20:23AM | |
| | | | | 09/26/2023 9:20:24AM ENTER | |
| | | | | 09/26/2023 10:05:22AM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | █ | 109/26/2023 10:14:10AM | |
| | | | | 09/26/2023 10:14:11AM ENTER | |
| | | | | 09/26/2023 12:35:13PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | █ | 110/05/2023 10:22:16AM | |
| | | | | 10/05/2023 10:22:16AM ENTER | |

| JMS # | Inmate Name | | | | | |
|---|---|---|---|---|---|---|

11/20/2024

801900172          DEMONS, JAMELL

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | Date Issued |
|---|---|---|---|---|---|
| | | | | 10/05/2023  11:57:03AM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 10/14/2023   1:28:31PM | |
| | | | | 10/14/2023   1:28:32PM ENTER | |
| | | | | 10/14/2023   9:41:31PM EXIT | |
| HJELMEIR, BEVERLY | | | ▮ | 10/26/2023  10:58:18AM | |
| HJELMEIR, BEVERLY | | | ▮ | 10/30/2023   9:53:41AM | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 11/10/2023  11:20:44AM | |
| | | | | 11/10/2023  11:20:45AM ENTER | |
| | | | | 11/10/2023   1:19:41PM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 11/27/2023  10:55:08AM | |
| | | | | 11/27/2023  10:55:09AM ENTER | |
| | | | | 11/27/2023  12:52:24PM EXIT | |
| ADELSTEIN, STUART | ATTORNEY | | ▮ | 11/30/2023   8:36:46AM | |
| | | | | 11/30/2023   8:36:46AM ENTER | |
| | | | | 11/30/2023  10:27:35AM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | | ▮ | 11/30/2023   8:38:03AM | |
| | | | | 11/30/2023   8:38:03AM ENTER | |
| | | | | 11/30/2023  10:27:21AM EXIT | |
| BENJAMIN, JAMES | ATTORNEY | | | 11/30/2023   9:25:44AM | |
| | | | | 11/30/2023   9:25:44AM ENTER | |
| | | | | 11/30/2023  10:27:45AM EXIT | |
| LIBERTY, RAVEN | ATTORNEY | | | 11/30/2023   9:26:53AM | |
| | | | | 11/30/2023   9:26:54AM ENTER | |
| | | | | 11/30/2023  10:27:53AM EXIT | |
| BENJAMIN, JAMES | ATTORNEY | | | 12/27/2023  12:19:53PM | |
| | | | | 12/27/2023  12:19:53PM ENTER | |
| | | | | 12/27/2023   1:40:22PM EXIT | |
| DICOWDEN, MARK | | | | 01/05/2024  10:39:14AM | |
| LIBERTY, RAVEN | ATTORNEY | | | 01/13/2024  12:15:48PM | |
| | | | | 01/13/2024  12:15:49PM ENTER | |
| | | | | 01/13/2024   2:17:18PM EXIT | |
| HOPE, REGINALD | INVESTIGATOR | 1 - MAIN JAIL | ▮ | 01/31/2024   8:30:38AM | |
| | | | | 01/31/2024   8:30:39AM ENTER | |
| | | | | 01/31/2024   9:55:38AM EXIT | |

| JMS # | Inmate Name | | | | | |
|-------|-------------|---|---|---|---|---|
| 801900172 | DEMONS, JAMELL | | | | | 11/20/2024 |

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | | Date Issued |
|--------------|--------------|----------------|-----|----------------|---|-------------|
| ADELSTEIN, STUART | ATTORNEY | | ██████ | 101/31/2024 | 8:31:21AM | |
| | | | | 01/31/2024 | 8:31:21AM | ENTER |
| | | | | 01/31/2024 | 9:55:42AM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | 1 - MAIN JAIL | ██████ | 102/02/2024 | 1:02:49PM | |
| | | | | 02/02/2024 | 1:02:50PM | ENTER |
| | | | | 02/02/2024 | 3:28:32PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | 1 - MAIN JAIL | ██████ | 102/06/2024 | 9:28:18AM | |
| | | | | 02/06/2024 | 9:28:18AM | ENTER |
| | | | | 02/06/2024 | 10:44:58AM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 03/07/2024 | 1:13:29PM | |
| | | | | 03/07/2024 | 1:13:29PM | ENTER |
| | | | | 03/07/2024 | 2:31:30PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 03/20/2024 | 12:31:04PM | |
| | | | | 03/20/2024 | 12:31:04PM | ENTER |
| | | | | 03/20/2024 | 2:23:14PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | 1 - MAIN JAIL | ██████ | 109/03/2024 | 11:10:38AM | |
| | | | | 09/03/2024 | 11:10:39AM | ENTER |
| | | | | 09/03/2024 | 11:58:46AM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | 1 - MAIN JAIL | ██████ | 109/06/2024 | 10:42:54AM | |
| | | | | 09/06/2024 | 10:42:55AM | ENTER |
| | | | | 09/06/2024 | 12:37:03PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | ██████ | 109/06/2024 | 2:02:17PM | |
| | | | | 09/06/2024 | 2:02:17PM | ENTER |
| | | | | 09/06/2024 | 2:06:29PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | 1 - MAIN JAIL | ██████ | 109/13/2024 | 10:51:46AM | |
| | | | | 09/13/2024 | 10:51:47AM | ENTER |
| | | | | 09/13/2024 | 11:59:46AM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | 1 - MAIN JAIL | ██████ | 109/19/2024 | 12:33:42PM | |
| | | | | 09/19/2024 | 12:33:43PM | ENTER |
| | | | | 09/19/2024 | 2:29:02PM | EXIT |
| HOPE, REGINALD | INVESTIGATOR | 1 - MAIN JAIL | ██████ | 109/30/2024 | 12:12:32PM | |
| | | | | 09/30/2024 | 12:12:32PM | ENTER |
| | | | | 09/30/2024 | 1:32:30PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 10/04/2024 | 10:03:54AM | |
| | | | | 10/04/2024 | 10:03:54AM | ENTER |
| | | | | 10/04/2024 | 12:10:24PM | EXIT |
| LIBERTY, RAVEN | ATTORNEY | | | 10/08/2024 | 10:45:32AM | |
| | | | | 10/08/2024 | 10:45:33AM | ENTER |
| | | | | 10/08/2024 | 2:34:59PM | EXIT |

| JMS # | | Inmate Name | | | | |
|---|---|---|---|---|---|---|

11/20/2024

801900172          DEMONS, JAMELL

| Visitor Name | Relationship | Booth Location | DOB | Visit Activity | | Date Issued |
|---|---|---|---|---|---|---|
| HOPE, REGINALD | INVESTIGATOR | 1 - MAIN JAIL | ▮ | 110/23/2024 | 11:37:54AM | |
| | | | | 10/23/2024 | 11:37:55AM | ENTER |
| | | | | | | |
| LIBERTY, RAVEN | ATTORNEY | | | 11/08/2024 | 11:35:40AM | |
| | | | | 11/08/2024 | 11:35:41AM | ENTER |
| | | | | 11/08/2024 | 2:29:03PM | EXIT |
| | | | | | | |
| PIZZI, MICHAEL | ATTORNEY | - MAIN JAIL | ▮ | 111/ 9/2024 | 10:27:02AM | |
| | | | | 11/09/2024 | 10:27:03AM | ENTER |
| | | | | 11/09/2024 | 11:09:10AM | EXIT |
| | | | | | | |
| ADELSTEIN, STUART | ATTORNEY | | ▮ | 111/12/2024 | 8:51:01AM | |
| | | | | 11/12/2024 | 8:51:01AM | ENTER |
| | | | | 11/12/2024 | 10:22:01AM | EXIT |
| | | | | | | |
| HOPE, REGINALD | INVESTIGATOR | 1 - MAIN JAIL | ▮ | 111/14/2024 | 10:44:55AM | |
| | | | | 11/14/2024 | 10:44:56AM | ENTER |
| | | | | 11/14/2024 | 12:24:46PM | EXIT |
| | | | | | | |
| LIBERTY, RAVEN | ATTORNEY | | | 11/15/2024 | 12:06:55PM | |
| | | | | 11/15/2024 | 12:06:55PM | ENTER |
| | | | | 11/15/2024 | 1:29:54PM | EXIT |

--- END OF REPORT ---