# Contact Log Report

| JMS Num: | 801900172 | Location: | | Date From: | 03/13/2019 | Date To: | 11/19/2024 | User ID: | |

| Code | Description | JMS NUMBER | Name | Date Logged | User Logged | Special Housing |
|---|---|---|---|---|---|---|
| NOTES | ALL INMATES ADVISED THE HOUSING RULES VIA MICROPHONE FROM DEP JONES 18319 | 801900172 | DEMONS, JAMELL | 03/15/2019 16:09 | bs16405 | N |
| NOTES | INMATE WAS ONE OF 6 (2 PER UNIT) ALLOWED TO BE OUT OF HIS CELL DURING LOCKDOWN AFTER FEEDING ENDED TO ASSIST WITH CLEANING OF THE DAYROOM IN ■ | 801900172 | DEMONS, JAMELL | 03/15/2019 17:49 | bs16405 | N |
| NOTES | PER DEP JONES: INMATES WERE OFFERED HAIR CUT BUT NOT NAIL CLIPPERS DUE TO CLIPPERS BROKEN | 801900172 | DEMONS, JAMELL | 03/15/2019 19:29 | bs16405 | N |
| NOTES | HOUSE RULES DISSEMINATED BY DEP MCKENZIE 18572 | 801900172 | DEMONS, JAMELL | 03/17/2019 16:08 | bs16405 | N |
| COUNSEL | VERBALLY COUNSELED BY TECH SOLIS 16405 & DEP MCKENZIE 18572 FOR NOT PLACING THEIR BACK ON THE WALL DURING CELL INSPECTION. INMATE WAS ATTEMPTING TO LOOK INTO HIS CELL WHEN THE INSPECTION WAS BEING CONDUCTED | 801900172 | DEMONS, JAMELL | 03/17/2019 19:31 | bs16405 | N |
| NOTES | CELL INSPECTION CONDUCTED BY DEP MCKENZIE 18572 | 801900172 | DEMONS, JAMELL | 03/17/2019 19:32 | bs16405 | N |
| NOTES | L/E 1600... ALL INMATES WERE ADVISED OF THE HOUSING RULES BY TECH SOLIS 16405 | 801900172 | DEMONS, JAMELL | 03/18/2019 16:12 | bs16405 | N |
| COUNSEL | VERBALLY COUNSELED BY TECH SOLIS 16405 FOR NOT HAVING HIS BACK TO THE WALL DURING CELL INSPECTIONS | 801900172 | DEMONS, JAMELL | 03/18/2019 19:05 | bs16405 | N |
| NOTES | ALL UNITS RE-ADVISED TO TUCK IN THEIR SHIRT OR THEY WILL HAVE A R/R  BY DEP MCKENZIE 18572 | 801900172 | DEMONS, JAMELL | 03/18/2019 19:09 | bs16405 | N |
| NOTES | HOUSE RULES ESXPLAING BY DEP JONES | 801900172 | DEMONS, JAMELL | 03/19/2019 16:09 | bs16405 | N |
| NOTES | INMATE WAS ONE OF 5 (1 OR 2 PER UNIT) ALLOWED TO BE OUT OF HIS CELL DURING LOCKDOWN AFTER FEEDING ENDED TO ASSIST WITH CLEANING OF THE DAYROOM IN ■ | 801900172 | DEMONS, JAMELL | 03/19/2019 17:47 | bs16405 | N |
| NOTES | DISCIPLINARY COMMITTEE FOUND INMATE GUILTY OF DISCIPLINARY REPORT......30 DAYS LOP | 801900172 | DEMONS, JAMELL | 03/20/2019 17:57 | bs18666 | N |
| NOTES | INMATE PARTICIPATED IN RECEIVING MEDICATION | 801900172 | DEMONS, JAMELL | 03/20/2019 20:31 | bs18666 | N |
| NOTES | 2 HOUR LOCKDOWN ■ UNIT ■ WILL REMAIN IN LOCK DOWN DUE TO INMATES NOT FOLLOWING RULES AND REGULATIONS | 801900172 | DEMONS, JAMELL | 03/21/2019 12:21 | bs18497 | N |
| NOTES | 2 HOUR LOCK DOWN- DUE TO FINDING CONTRABAND FOUND IN ALL CELLS. INMATES NOT SECURING DOORS | 801900172 | DEMONS, JAMELL | 03/21/2019 13:25 | bs18497 | N |
| CLSNT | I/M RCVD 30 DAYS L/D FOR N/V/D/R DATED 3/13/19. GUILTY OF A5 A22 B2 VIOLATIONS. I/M WAS INVOLVED IN A 3-WAY CALL W/ CO-DEF HENRY, CORTLEN 371900050 WHILE IN THEIR RESPECTIVE HOUSING UNITS. ONCE L/D SPACE IS AVAILABLE, I/M MAY BE MOVED TO L/D PER ACM MARSHALL. | 801900172 | DEMONS, JAMELL | 03/21/2019 14:58 | bs10221 | F |

| Type | Description | Number | Officer | Date/Time | ID | Flag |
|---|---|---|---|---|---|---|
| CLSNT | RECEIVED ORIGINAL DR NO CHANGE IN SANCTIONS. | 801900172 | DEMONS, JAMELL | 03/21/2019 19:32 | bs12218 | F |
| NOTES | L/E 1605...INMATES GIVEN THE HOUSE RULES BY TECH SOLIS 16405 | 801900172 | DEMONS, JAMELL | 03/22/2019 16:26 | bs16405 | N |
| NOTES | HOUSE RULES EXPLAINED BY DEP JONES 18319 | 801900172 | DEMONS, JAMELL | 03/22/2019 18:38 | bs16405 | N |
| NOTES | HOUSE RULES EXPLAINED BY DEP JONES 18319 | 801900172 | DEMONS, JAMELL | 03/23/2019 16:07 | bs16405 | N |
| NOTES | HOUSE RULES EXPLAINED BY DEP JONES 18319 | 801900172 | DEMONS, JAMELL | 03/23/2019 18:49 | bs16405 | N |
| NOTES | L/E ...ALL ▓ INMATES HAD CELL INSPECTED BY DEP JONES 18319 | 801900172 | DEMONS, JAMELL | 03/23/2019 22:11 | bs16405 | N |
| NOTES | ALL 3 UNITS HAVE BEEN INFORMED THAT DOORS WILL NOT BE POPPED IF DEPUTY IS NOT ON POST | 801900172 | DEMONS, JAMELL | 03/26/2019 12:48 | bs18318 | N |
| NOTES | ALL INMATES RECEIVED THE OPPORTUNITY TO RECEIVED A NEW UNIFORMS | 801900172 | DEMONS, JAMELL | 03/26/2019 15:36 | bs18705 | N |
| NOTES | INMATE HAD OPPORTUNITY TO RECEIVE MEDICATION | 801900172 | DEMONS, JAMELL | 03/27/2019 20:52 | bs18666 | N |
| NOTES | L/E... INMATE HAD RANDOM SHAKEDOWN OF CELL AND MATTRESS CHECKED BY METAL DETECTOR BY 7TH FLOOR STAFF OBSERVED BY SGT HAMILTON 13697 | 801900172 | DEMONS, JAMELL | 04/01/2019 16:30 | bs16405 | N |
| NOTES | L/E 1605...ALL INMATES GIVEN HOUSE RULES BY DEP MCKENZIE 18572 PRIOR TO L/D RELEASE | 801900172 | DEMONS, JAMELL | 04/01/2019 16:35 | bs16405 | N |
| NOTES | L/E 1600...ALL INMATES RECEIVED HOUSE RULES BY TECH SOLIS 16405 | 801900172 | DEMONS, JAMELL | 04/02/2019 18:50 | bs16405 | N |
| NOTES | INMATE HAD OPPORTUNITY TO RECEIVE MEDICATION | 801900172 | DEMONS, JAMELL | 04/03/2019 18:32 | bs18666 | N |
| NOTES | 2 HOUR LOCKDOWN-DISORDERLY CONDUCT | 801900172 | DEMONS, JAMELL | 04/04/2019 11:02 | bs18497 | N |
| NOTES | INDIGENT ENVELOPES PASSED OUT; DEP. KINSEY | 801900172 | DEMONS, JAMELL | 04/04/2019 13:02 | bs18497 | N |
| NOTES | INMATE HAD OPPORTUNITY TO RECEIVE MEDICATION | 801900172 | DEMONS, JAMELL | 04/05/2019 18:38 | bs18666 | N |
| NOTES | IMS INSTRUCTED DOORS WILL NOT BE OPEN WHEN DEPUTY IS OFF POST | 801900172 | DEMONS, JAMELL | 04/06/2019 12:26 | bs18318 | N |
| NOTES | ALL 3 UNITS WERE INSTRUCTED DOORS WILL NOT BE OPEN TILL FEEDING HAS ENDED | 801900172 | DEMONS, JAMELL | 04/07/2019 12:14 | bs18318 | N |
| NOTES | UNITS INSTRUCTED NO DOORS WILL BE OPEN DO TO DEPUTY OFF POST | 801900172 | DEMONS, JAMELL | 04/08/2019 10:42 | bs18318 | N |
| NOTES | ALL 3 UNITS WERE TOLD DOORS WILL NOT OPEN UNTIL FEEDING IS DONE WITH AND ALL TRAYS AND TRASH HAVE BEEN COLLECTED | 801900172 | DEMONS, JAMELL | 04/08/2019 11:35 | bs18318 | N |
| COUNSEL | VERBALLY COUNSELED BY TECH SOLIS 16405. INMATE WAS SEEN WALKING AROUND AND TALKING TO OTHER INMATES WHILE HE WAS SUPPOSED TO BE ON A VISIT. (UNIT WAS IN L/D DUE TO S/D IN 7B) I ASKED INMATE 2X IF HE WAS ON A VISIT. INMATE STATED YES. I CALLED VISITATION. THEY ADVISED THAT THERE WAS NO VISITATION OCCURRING. INMATE WAS SENT BACK INTO HIS CELL. | 801900172 | DEMONS, JAMELL | 04/08/2019 16:09 | bs16405 | N |

| Type | Description | ID | Name | Date | Badge | Flag |
|---|---|---|---|---|---|---|
| COUNSEL | VERBALLY COUNSELED BY TECH SOLIS 16405. INMATE WENT TO THE PONE TO PLACE A CALL WHILE HE WAS SUPPOSED TO BE ON A VISIT. THE UNIT WAS ON L/D FOR CELL INSPECTION.  INMATE WAS TOLD TO GO BACK IN HIS CELL SINCE THE VISIT ENDED. | 801900172 | DEMONS, JAMELL | 04/08/2019 19:29 | bs16405 | N |
| COUNSEL | VERBALLY COUNSELED BY TECH SOLIS 16405 FOR NOT HAVING HIS BACK TO THE WALL DURING CELL INSPECTIONS | 801900172 | DEMONS, JAMELL | 04/08/2019 21:41 | bs16405 | N |
| NOTES | ALL 3 UNITS INFORMED THAT DOORS WILL NOT BE OPEN AFTER FEEDING DOORS WILL OPEN WHEN FEEDING IS COMPLETE | 801900172 | DEMONS, JAMELL | 04/09/2019 10:57 | bs18318 | N |
| NOTES | LINEN EXCHANGE CONDUCTED BY 7TH FLOOR STAFF | 801900172 | DEMONS, JAMELL | 04/10/2019 08:09 | bs18318 | N |
| ROOMRSTR | UNIT █ WILL RECEIVE 1 HOUR ROOM RESTRICTION FOR CONTINUALLY TALKING WHILE FEEDING WAS BEING CONDUCTED. | 801900172 | DEMONS, JAMELL | 04/11/2019 17:17 | bs18746 | N |
| NOTES | HOUSE RULES EXPLAINED BY DEP JONES 18319 | 801900172 | DEMONS, JAMELL | 04/12/2019 15:53 | bs16405 | N |
| NOTES | PER DEP JONES 18319 : DUE TO LACK OF CLEAN UNIFORMS, INMATES WERE GIVEN THE CHOICE TO WAIT FOR THE NEXT UNIFORM EXCHANGE OR TO STAY IN THEIR CELLS AND WAIT FOR █ UNIFORMS TO BE WASHED.  INMATES CHOSE TO WAIT FOR NEXT UNIFORM EXCHANGE. | 801900172 | DEMONS, JAMELL | 04/13/2019 15:43 | bs16405 | N |
| NOTES | HOUSE RULES DISSEMINATED BY DEP JONES 18319 | 801900172 | DEMONS, JAMELL | 04/13/2019 15:45 | bs16405 | N |
| NOTES | ALL 3 UNITS WERE INFORMED THAT DOORS WILL NOT BE OPENED WHEN THE DEPUTY IS OFF POST AND IF THEY NEED TO GO INSIDE OF THERE CELL FOR THEM TO STAND IN FRONT OF THERE DOOR | 801900172 | DEMONS, JAMELL | 04/15/2019 09:13 | bs18318 | N |
| NOTES | CELL INSPECTION CONDUCTED BY DEP BECKFORD NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 04/15/2019 09:44 | bs18318 | N |
| NOTES | ALL 3 UNITS  ADVISED ALL DOORS WILL REMAIN CLOSED UNTIL FEEDING HAS ENDED AND ALL TRAYS HAVE BEEN COLLECTED | 801900172 | DEMONS, JAMELL | 04/15/2019 11:27 | bs18318 | N |
| NOTES | ALL IMS HAD OPPORTUNITY TO RECEIVE JUICE WHILE FEEDING | 801900172 | DEMONS, JAMELL | 04/15/2019 12:15 | bs18318 | N |
| NOTES | SHAKEDOWN CONDUCTED WITH NO HARD CONTRABAND( TRASH ONLY) FOUND. | 801900172 | DEMONS, JAMELL | 04/15/2019 20:21 | bs18147 | N |
| NOTES | EXTRA SWEATER/BOXERS DISCARDED, PHOTOS OF SELF PLACED IN PROPERTY DURING SHAKEDOWN. | 801900172 | DEMONS, JAMELL | 04/15/2019 20:26 | bs18147 | N |
| NOTES | UNIT █ WAS COUNSELED BY SGT KIDD ABOUT DISRUPTING THE UNIT AND NOT OBEYING DIRECT ORDERS | 801900172 | DEMONS, JAMELL | 04/16/2019 11:06 | bs18318 | N |
| NOTES | ADVISED ALL UNITS TO PREPARE FOR FEEDING | 801900172 | DEMONS, JAMELL | 04/17/2019 16:13 | bs18666 | N |
| NOTES | INMATE HAD OPPORTUNITY TO RECEIVE MEDICATION. | 801900172 | DEMONS, JAMELL | 04/17/2019 20:42 | bs18666 | N |
| NOTES | IMS ADVISED NO DOORS WILL BE OPEN UNTIL FEEDING HAS ENDED AND ALL TRAYS AND TRASH HAVE BEEN COLLECTED | 801900172 | DEMONS, JAMELL | 04/23/2019 11:15 | bs18318 | N |

| Type | Note | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | IMS ADVISED NO DOORS WILL BE OPEN UNTIL FEEDING HAS ENDED AND ALL TRAYS AND TRASH HAVE BEEN COLLECTED | 801900172 | DEMONS, JAMELL | 04/23/2019 11:15 | bs18318 | N |
| CLSNT | 1ST FILE REVIEW. NO CHANGE IN STATUS DUE TO NEGATIVE COMMENTS ON E-CARD.  NEXT REVIEW 6-23-19.  RELO TO ▮ | 801900172 | DEMONS, JAMELL | 04/24/2019 17:56 | bs12218 | F |
| NOTES | INMATE HAD OPPORTUNITY TO TAKE MEDICATION | 801900172 | DEMONS, JAMELL | 04/24/2019 18:46 | bs18666 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDICATION THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA TECH INGRAM 18467 ALSO IN UNITS VIA DEPUTY PETIER 11743 | 801900172 | DEMONS, JAMELL | 04/26/2019 09:58 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDICATION THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA TECH INGRAM 18467 ALSO IN UNITS VIA DEPUTY PETIER 11743 | 801900172 | DEMONS, JAMELL | 04/26/2019 09:58 | bs18467 | N |
| NOTES | THE ANNOUNCEMENT FOR RECREATION WAS MADE VIA INTERCOM VIA TECH INGRAM 18467. ALL INMATES WAS GIVEN THE OPPORTUNITY TO ATTEND RECREATION. EXCEPT FOR THE ONES THAT ARE ON ROOM RESTRICTION. | 801900172 | DEMONS, JAMELL | 04/26/2019 12:49 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDICATION THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA TECH INGRAM 18467 ALSO IN UNITS VIA DEPUTY PELTIER 11743 | 801900172 | DEMONS, JAMELL | 04/27/2019 09:42 | bs18467 | N |
| NOTES | LE@0837HRS....ALL I/M HAD THE OPPORTUNITY TO TAKE MEDICATION THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA TECH INGRAM 18467 ALSO IN UNITS VIA DEPUTY ADAMS 5747. | 801900172 | DEMONS, JAMELL | 04/29/2019 10:40 | bs18467 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 05/01/2019 09:00 | bs16821 | N |
| NOTES | INMATE WAS BANGING ON UNIT ▮ TRYING TO CATCH THE CONTROL ROOM STAFF THAT HE WANTS HIS DOOR OPEN WHILE FEEDING WAS CONDUCTED. I ADVISED INMATE OF RULES AND/OR PROCEDURES. | 801900172 | DEMONS, JAMELL | 05/02/2019 17:22 | bs18666 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDICATION THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA ALSO IN UNITS VIA DEPUTY BECKFORD 17883. | 801900172 | DEMONS, JAMELL | 05/03/2019 08:39 | bs18467 | N |
| NOTES | ALL INMATES WAS GIVEN THE OPPORTUNITY TO RECEIVE THE HEPATITIS A VACCINATION VIA DEPUTY JONES JR 12484 | 801900172 | DEMONS, JAMELL | 05/04/2019 08:55 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDICATION THE ANNOUNCEMENT WAS MADE IN UNITS VIA DEPUTY JONES JR 12484. | 801900172 | DEMONS, JAMELL | 05/04/2019 09:18 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDICATION THE ANNOUNCEMENT WAS MADE IN UNITS VIA DEPUTY BROWN 18409. | 801900172 | DEMONS, JAMELL | 05/05/2019 07:15 | bs18467 | N |
| NOTES | 23 PICTURES COLLECTED VIA DEPUTY BROWN 18409 AND TAKEN TO PROPERTY | 801900172 | DEMONS, JAMELL | 05/05/2019 14:06 | bs18409 | N |
| NOTES | HYGIENE SUPPLIES ISSUED VIA DEPUTY ADAMS 5747 | 801900172 | DEMONS, JAMELL | 05/06/2019 09:00 | bs18467 | N |

| Type | Note | ID | Name | Date/Time | Officer | Flag |
|---|---|---|---|---|---|---|
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDICATION THE ANNOUNCEMENT WAS MADE IN UNITS VIA DEPUTY ADAMS 5747. | 801900172 | DEMONS, JAMELL | 05/06/2019 10:11 | bs18467 | N |
| NOTES | L/E @ 1834 ALL HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE | 801900172 | DEMONS, JAMELL | 05/06/2019 19:07 | bs18844 | N |
| COUNSEL | INMATE COUNSELED BY SGT. WATTLEY & DEP. REMY 18958 FOR BEING LOUD AND DISRUPTIVE IN UNIT DURING LOCKDOWN | 801900172 | DEMONS, JAMELL | 05/07/2019 01:19 | bs16637 | N |
| NOTES | INMATE RECEIVED 1 BAG OF PROPERTY BY DEP. CASTRO 17500 | 801900172 | DEMONS, JAMELL | 05/07/2019 05:43 | bs16637 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE IN UNITS VIA DEPUTY ADAMS 5747. | 801900172 | DEMONS, JAMELL | 05/07/2019 07:18 | bs18467 | N |
| COUNSEL | COUNSELED- INMATE WAS COUNSELED ABOUT BEING DISRESPECTFUL TOWARD STAFF, AND BANGING ON THE WALL AND WINDOW, WHICH DISRUPT THE UNITS AND OTHER INMATES, WHILE HOUSING DEPUTY THOMAS 18901 IS TRYING TO CONDUCTED HEADCOUNT . INMATE REPLY TOWARDS DEPUTY THOMAS" I DON'T GIVE A FUCK, IM OUT THIS SHIT". SGT WATTLEY WAS NOTIFIED OF INMATE BEHAVIOR. SGT. WATTLEY STATED," SHE WILL TALK TO HIM ON HER ROUNDS." | 801900172 | DEMONS, JAMELL | 05/10/2019 23:41 | bs17808 | N |
| ROOMRSTR | 2HR- ROOM RESTRICTION ON BRAVO SHIFT 05/12/19 - INMATE REFUSED TO GO BACK TO HIS ROOM DURING LOCKDOWN, INMATE HIDE ON THE SHOWER. | 801900172 | DEMONS, JAMELL | 05/11/2019 13:47 | bs18705 | N |
| ROOMRSTR | WHILE WALKING BY UNIT ██ I/M STATED BITCH YOU AINT NO ASS HOE. 2HRS | 801900172 | DEMONS, JAMELL | 05/13/2019 20:15 | bs18147 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY BROWN 18409. | 801900172 | DEMONS, JAMELL | 05/16/2019 07:26 | bs18467 | N |
| NOTES | INMATES WAS NOTIFIED THAT THEY RECEIVED A REFUND FROM COMMISSARY PER TRINITY ANDREA. INMATES WAS TOLD TO USE THE MONEY RIGHT AWAY VIA DEPUTY BROWN 18409. BEFORE THE MONEY IS COLLECTED VIA INMATE BANKING. | 801900172 | DEMONS, JAMELL | 05/16/2019 08:28 | bs18467 | N |
| CLSNT | T/S FOR DR 03/13/19. MITIGATED PER ACM MARSHALL. A5-CONDUCT W/DISRUPT, A22-UNAUTHORIZED PHONE USE, B2-UNAUTHORIZED PHONE ACT. +3 POINTS. NEW SCORE=24. NEXT REVIEW 07/15/2019 | 801900172 | DEMONS, JAMELL | 05/16/2019 10:26 | bs15814 | F |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA TECH INGRAM 18467 AND IN UNITS VIA DEPUTY BLANCHARD 14832. | 801900172 | DEMONS, JAMELL | 05/17/2019 09:49 | bs18467 | N |
| NOTES | THE ANNOUNCEMENT FOR RECREATION WAS MADE VIA INTERCOM VIA TECH INGRAM 18467. ALL INMATES WAS GIVEN THE OPPORTUNITY TO ATTEND RECREATION. | 801900172 | DEMONS, JAMELL | 05/17/2019 12:39 | bs18467 | N |

| Type | Description | ID | Name | Date/Time | Badge | Flag |
|---|---|---|---|---|---|---|
| NOTES | THE ANNOUNCEMENT FOR RECREATION WAS MADE VIA INTERCOM VIA TECH INGRAM 18467. ALL INMATES WAS GIVEN THE OPPORTUNITY TO ATTEND RECREATION. | 801900172 | DEMONS, JAMELL | 05/17/2019 12:39 | bs18467 | N |
| COUNSEL | I/M WAS COUNSELED FOR KICKING AND BANGING ON THE DOOR. I/M WAS TOLD IF HE DOES IT AGAIN HE WILL RECEIVE A DR. | 801900172 | DEMONS, JAMELL | 05/17/2019 19:55 | bs18844 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA TECH INGRAM 18467 AND IN UNITS VIA DEPUTY BROWN 15499. | 801900172 | DEMONS, JAMELL | 05/18/2019 07:56 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA TECH INGRAM 18467 AND IN UNITS VIA DEPUTY JONES JR 12484 | 801900172 | DEMONS, JAMELL | 05/19/2019 09:13 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA TECH INGRAM 18467 AND IN UNITS VIA DEPUTY ADAMS 5747. | 801900172 | DEMONS, JAMELL | 05/20/2019 08:39 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA TECH INGRAM 18467 AND IN UNITS VIA DEPUTY ADAMS 5747. | 801900172 | DEMONS, JAMELL | 05/21/2019 10:11 | bs18467 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 05/22/2019 07:34 | bs16821 | N |
| ROOMRSTR | 2HR ROOM RESTRICTION FOR HIDING AT THE BOTTOM TIER AFTER FEEDING LOCKDOWN | 801900172 | DEMONS, JAMELL | 05/23/2019 18:01 | bs17911 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA TECH INGRAM 18467 AND IN UNITS VIA DEPUTY SERVALIS 18315. | 801900172 | DEMONS, JAMELL | 05/24/2019 08:58 | bs18467 | N |
| NOTES | THE ANNOUNCEMENT FOR RECREATION WAS MADE VIA INTERCOM VIA TECH INGRAM 18467 ALSO VIA DEPUTY SERVALIS 18315. ALL INMATES WAS GIVEN THE OPPORTUNITY TO ATTEND RECREATION. INMATES WAS TOLD TO BE READY AND SEATED IN THE DAYROOM FOR REC. | 801900172 | DEMONS, JAMELL | 05/24/2019 12:48 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY DRANE 17885. | 801900172 | DEMONS, JAMELL | 05/25/2019 08:02 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY REEVES 15143. | 801900172 | DEMONS, JAMELL | 05/26/2019 10:36 | bs18467 | N |
| NOTES | RECEIVED HYGIENE SUPPLIES VIA DEPUTY ADAMS 5747 | 801900172 | DEMONS, JAMELL | 05/27/2019 08:59 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY ADAMS 5747. | 801900172 | DEMONS, JAMELL | 05/27/2019 10:08 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY ADAMS 5747. | 801900172 | DEMONS, JAMELL | 05/28/2019 07:13 | bs18467 | N |

| Type | Notes | ID | Name | Date/Time | Badge | Flag |
|---|---|---|---|---|---|---|
| NOTES | ALL IIM HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY DRANE 17885. | 801900172 | DEMONS, JAMELL | 05/31/2019 08:40 | bs18467 | N |
| NOTES | ALL IIM HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY DRANE 17885. | 801900172 | DEMONS, JAMELL | 06/01/2019 09:54 | bs18467 | N |
| NOTES | ALL IIM HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY K BROWN 15301. | 801900172 | DEMONS, JAMELL | 06/02/2019 08:13 | bs18467 | N |
| NOTES | ALL IIM HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY ADAMS 5747 | 801900172 | DEMONS, JAMELL | 06/03/2019 09:45 | bs18467 | N |
| ROOMRSTR | INMATE  RECEIVED 2HR ROOM RESTRICTION PER SGT BROWN 14834 FOR TALKING TO OTHER INMATES IN OTHER UNITS WHEN BEING ESCD TO DESTINATION. | 801900172 | DEMONS, JAMELL | 06/03/2019 12:38 | bs18467 | N |
| NOTES | IM HAD THE OPPORTUNITY TO EXCHANGE UNIFORM | 801900172 | DEMONS, JAMELL | 06/03/2019 19:51 | bs18844 | N |
| NOTES | ALL IIM HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY JONES JR 12484 | 801900172 | DEMONS, JAMELL | 06/04/2019 08:55 | bs18467 | N |
| NOTES | FEMALE ON POST ANNOUNCED BY DEP. THOMAS #18901 | 801900172 | DEMONS, JAMELL | 06/05/2019 23:32 | bs17813 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. THOMAS #18901. | 801900172 | DEMONS, JAMELL | 06/06/2019 00:19 | bs17813 | N |
| NOTES | ANNOUNCEMENT GIVEN THROUGH P.A SYSTEM TO PREPARED FOR FEEDING BY TECH BRADWELL #17813 | 801900172 | DEMONS, JAMELL | 06/06/2019 03:42 | bs17813 | N |
| NOTES | RECEIVED HYGIENE SUPPLIES | 801900172 | DEMONS, JAMELL | 06/07/2019 14:52 | bs18467 | N |
| ROOMRSTR | ROOM RESTRICTION FOR TWO HOURS FOR DISRUPTING FEEDING AND BEING DISRESPECTFUL PER DEP DOLCE 18672 | 801900172 | DEMONS, JAMELL | 06/08/2019 06:43 | bs19073 | N |
| NOTES | ALL IIM HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY SERVALIS 18315 | 801900172 | DEMONS, JAMELL | 06/08/2019 08:04 | bs18467 | N |
| NOTES | ALL IIM HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY AMIABLE 16372 | 801900172 | DEMONS, JAMELL | 06/09/2019 08:02 | bs18467 | N |
| NOTES | ALL IIM HAD THE OPPORTUNITY TO RECEIVE LUNCH MEAL THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY AMIABLE 16372. | 801900172 | DEMONS, JAMELL | 06/09/2019 12:14 | bs18467 | N |
| NOTES | ALL IIM HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY ADAMS 5747 | 801900172 | DEMONS, JAMELL | 06/10/2019 10:02 | bs18467 | N |
| NOTES | ALL IIM HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY JONES JR 12484 | 801900172 | DEMONS, JAMELL | 06/11/2019 10:30 | bs18467 | N |
| NOTES | HYGIENE SUPPLIES ISSUED TO UNITS 1, 2 & 3 | 801900172 | DEMONS, JAMELL | 06/12/2019 08:55 | bs16821 | N |
| NOTES | ALL ROOMS WERE SPRAYED WITH CLEANING CHEMICALS | 801900172 | DEMONS, JAMELL | 06/12/2019 08:55 | bs16821 | N |

| Type | Note | ID | Officer | Date/Time | Badge | |
|---|---|---|---|---|---|---|
| COUNSEL | COUNSELED WAS COUNSELED FOR BEING LOUD, DISRUPTIVE & BANGING ON DOOR | | | | | |
| NOTES | PER REC DEPUTY MCCLOVER ONCE REC DEPUTIES ARE ON POST INMATES ARE TO REMAIN SEATED IN THE DAYROOM UNTIL CALLED. IF ANY DOORS NEED TO BE POP THE REC DEPUTIES WILL LET THE TECH KNOW TO POP THE DOOR. IF ANY INMATE FAILS TO FOLLOW THESE RULES THAT INMATE REC WILL BE CANCELED. | 801900172 | DEMONS, JAMELL | 06/14/2019 01:20 | bs19073 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY L BROWN 18409 | 801900172 | DEMONS, JAMELL | 06/14/2019 11:24 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY BROWN 18409 | 801900172 | DEMONS, JAMELL | 06/16/2019 07:27 | bs18467 | N |
| NOTES | RECEIVED HYGIENE SUPPLIES | 801900172 | DEMONS, JAMELL | 06/17/2019 09:40 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY BROWN 18409 | 801900172 | DEMONS, JAMELL | 06/17/2019 14:15 | bs18467 | N |
| | | | | 06/18/2019 07:09 | bs18467 | N |
| NOTES | ANNOUNCEMENT MADE VIA INTERCOM VIA DEPUTY BROWN 18409 NO BANGING ON THE TABLE NO WORKING OUT OR WALKING ON 95  ALL DOORS NEED TO BE SHUT AND EVERYONE ONE NEEDS TO BE SEATED IN THE DAYROOM IF THE DOORS ARE LEFT OPEN INMATE WILL RECEIVE 2HR ROOM RESTRICTION. | 801900172 | DEMONS, JAMELL | 06/18/2019 08:35 | bs18467 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 06/19/2019 11:52 | bs16821 | N |
| NOTES | ADVISED ALL UNITS TO PREPARE FOR FEEDING | 801900172 | DEMONS, JAMELL | 06/19/2019 17:02 | bs18666 | N |
| NOTES | CONTROL ROOM STAFF ADVISED ALL UNITS TO PREPARE FOR FEEDING. EACH UNIT WAS GIVEN AN OPPORTUNITY TO RETRIEVE THEIR ITEMS FROM THEIR CELLS PRIOR TO FEEDING. | 801900172 | DEMONS, JAMELL | 06/20/2019 16:44 | bs18666 | N |
| NOTES | I/M DEMONS TOLD CONTROL ROOM STAFF THAT HE WANTS TO CANCEL HIS VIDEO VISITATION FOR TODAY. WHEN ASKED TO VERIFY HIS STATEMENT. HE CONFIRMED AND STATED THAT HE DID NOT WANT NO VISITATION TODAY. SECURES WAS NOTIFIED | 801900172 | DEMONS, JAMELL | 06/20/2019 17:23 | bs18666 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY SERVALIS 18315 | 801900172 | DEMONS, JAMELL | 06/21/2019 07:54 | bs18467 | N |
| NOTES | THE ANNOUNCEMENT FOR RECREATION WAS MADE VIA INTERCOM VIA TECH INGRAM 18467. ALL INMATES WAS GIVEN THE OPPORTUNITY TO ATTEND RECREATION. | 801900172 | DEMONS, JAMELL | 06/21/2019 12:21 | bs18467 | N |
| NOTES | ANNOUNCEMENT MADE VIA INTERCOM VIA TECH INGRAM 18467 ALL DOORS NEED TO BE SHUT AND EVERYONE ONE NEEDS TO BE SEATED IN THE DAYROOM IF THESE RULES ARE NOT FOLLOWED INMATE REC WILL BE TAKEN. | 801900172 | DEMONS, JAMELL | 06/22/2019 10:56 | bs18467 | N |
| NOTES | LE@0948HRS....ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY DEVITTO 17373 | 801900172 | DEMONS, JAMELL | 06/22/2019 11:20 | bs18467 | N |

| Type | Description | ID1 | Name | Date/Time | Officer | Flag |
|---|---|---|---|---|---|---|
| NOTES | RECEIVED HYGIENE SUPPLIES VIA DEPUTY DEVITTO 17373 | 801900172 | DEMONS, JAMELL | 06/22/2019 13:15 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY BECKFORD 17883 | 801900172 | DEMONS, JAMELL | 06/23/2019 09:26 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY ADAMS 5747 | 801900172 | DEMONS, JAMELL | 06/24/2019 10:29 | bs18467 | N |
| COUNSEL | INMATE COUNSELED FOR BEING DISRESPECTFUL TOWARDS STAFF. THEY STATED TO DEPUTY WALKER #17808 THAT SHE NEEDS TO GO HOME, WITH HER STANK ASS PUSSY. WE KNOW ITS STANK BECAUSE YOU BE AT WORK ALL DAY. | 801900172 | DEMONS, JAMELL | 06/24/2019 23:23 | bs16637 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY ADAMS 5747 | 801900172 | DEMONS, JAMELL | 06/25/2019 08:29 | bs18467 | N |
| NOTES | HOUSING RULES GIVEN TO ALL UNITS | 801900172 | DEMONS, JAMELL | 06/26/2019 16:02 | bs18666 | N |
| NOTES | INMATE HAD OPPORTUNITY TO RECEIVE MEDICATION | 801900172 | DEMONS, JAMELL | 06/26/2019 19:33 | bs18666 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY THOMPSON 18046 | 801900172 | DEMONS, JAMELL | 06/27/2019 09:21 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY BLANCHARD 14832 | 801900172 | DEMONS, JAMELL | 06/28/2019 09:21 | bs18467 | N |
| NOTES | HOUSING RULES GIVEN BY STAFF | 801900172 | DEMONS, JAMELL | 06/28/2019 15:38 | bs18666 | N |
| NOTES | INMATE HAD OPPORTUNITY TO RECEIVE NEW UNIFORMS | 801900172 | DEMONS, JAMELL | 06/28/2019 18:17 | bs18666 | N |
| NOTES | INMATE HAD OPPORTUNITY TO RECEIVE MEDICATION | 801900172 | DEMONS, JAMELL | 06/28/2019 19:48 | bs18666 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY ANDA 18233 | 801900172 | DEMONS, JAMELL | 06/29/2019 09:46 | bs18467 | N |
| NOTES | ALL UNITS ADVISED OF HOUSING RULES | 801900172 | DEMONS, JAMELL | 06/29/2019 15:33 | bs18666 | N |
| NOTES | THE ANNOUNCEMENT FOR RECREATION WAS MADE VIA INTERCOM IN ▊ VIA TECH INGRAM 18467, ALL INMATES IN ▊ WAS GIVEN THE OPPORTUNITY TO ATTEND RECREATION. | 801900172 | DEMONS, JAMELL | 06/30/2019 07:44 | bs18467 | N |
| ROOMRSTR | I/M WILL RECEIVE 2 HOURS ROOM RESTRICTION ON 7/1 FOR LYING TO DEP. SALVA 14962 STATING THAT HE HAD VIDEO VISITATION DURING LOCKDOWN | 801900172 | DEMONS, JAMELL | 06/30/2019 21:59 | bs18844 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY BECKFORD 17883 | 801900172 | DEMONS, JAMELL | 07/01/2019 09:40 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY BROWN 18409 | 801900172 | DEMONS, JAMELL | 07/02/2019 07:23 | bs18467 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 07/03/2019 09:02 | bs16821 | N |

| Type | Note | ID | Name | Date | Officer | Flag |
|---|---|---|---|---|---|---|
| NOTES | HOUSING RULES GIVEN TO ALL UNITS | 801900172 | DEMONS, JAMELL | 07/03/2019 15:43 | bs18666 | N |
| NOTES | HOUSING RULES GIVEN TO ALL UNITS | 801900172 | DEMONS, JAMELL | 07/04/2019 15:59 | bs18666 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY SERVAIS 18315 | 801900172 | DEMONS, JAMELL | 07/05/2019 09:04 | bs18467 | N |
| NOTES | RECEIVED HYGIENE SUPPLIES | 801900172 | DEMONS, JAMELL | 07/05/2019 14:10 | bs18467 | N |
| NOTES | ALL I/M'S HAD THE OPPORTUNITY TO CHANGE UNIFORMS | 801900172 | DEMONS, JAMELL | 07/05/2019 18:34 | bs18844 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY JONES 12484 | 801900172 | DEMONS, JAMELL | 07/06/2019 07:38 | bs18467 | N |
| NOTES | THE ANNOUNCEMENT FOR RECREATION WAS MADE VIA INTERCOM VIA TECH INGRAM 18467. ALL INMATES IN █ WAS GIVEN THE OPPORTUNITY TO ATTEND RECREATION. | 801900172 | DEMONS, JAMELL | 07/07/2019 07:41 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY JONES JR 12484 | 801900172 | DEMONS, JAMELL | 07/07/2019 09:43 | bs18467 | N |
| NOTES | KICKING AND BANGING -----AS14962 | 801900172 | DEMONS, JAMELL | 07/07/2019 20:57 | bs18844 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY BECKFORD 17883 | 801900172 | DEMONS, JAMELL | 07/08/2019 07:31 | bs18467 | N |
| NOTES | RECEIVED HYGIENE SUPPLIES VIA DEPUTY BECKFORD 17883 | 801900172 | DEMONS, JAMELL | 07/08/2019 14:42 | bs18467 | N |
| COUNSEL | I/M'S IN UNIT █ WERE COUNSELED BY TECH SMITH 18844 & DEP. TRUDEL 17391 FOR HORSEPLAYING, SENDING NOTES THROUGH THE ACTIVITY DOOR AND NOT STAYING SEATED IN THE DAYROOM. THE UNIT WILL RECEIVE 2 HOURS ROOM RESTRICTION ON 7/8 FOR THEIR ACTIONS | 801900172 | DEMONS, JAMELL | 07/08/2019 21:59 | bs18844 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY CYRILLE 17733 | 801900172 | DEMONS, JAMELL | 07/09/2019 07:28 | bs18467 | N |
| NOTES | WILL ATTEND COURT ON BRAVO SHIFT DUE TO KSF | 801900172 | DEMONS, JAMELL | 07/11/2019 05:28 | bs18327 | N |
| NOTES | MISCELLANEOUS NOTES: INMATE WAS AFFORDED THE OPPORTUNITY TO EXCHANGE/HAVE LINEN CLEANED BY DEPUTY THOMAS 18901 AND DEPUTY MIRZA 18757 | 801900172 | DEMONS, JAMELL | 07/12/2019 02:38 | bs19073 | N |
| NOTES | ALL INMATES HAD THE OPPORTUNITY TO CLEAN CELL. | 801900172 | DEMONS, JAMELL | 07/12/2019 07:32 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY DRANE 17885. | 801900172 | DEMONS, JAMELL | 07/12/2019 07:39 | bs18467 | N |
| NOTES | INMATE RECEIVED 2HR ROOM RESTRICTION FOR REFUSING TO GET UP FOR CLASS. | 801900172 | DEMONS, JAMELL | 07/12/2019 10:26 | bs18467 | N |
| ROOMRSTR | INMATE RECEIVED 2HR ROOM RESTRICTION FOR DISRESPECTING STAFF BY USING OBSCENE LANGUAGE PER SGT BROWN 14834. | 801900172 | DEMONS, JAMELL | 07/12/2019 10:29 | bs18467 | N |

| Type | Description | Number | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | RECEIVED HYGIENE SUPPLIES VIA DEPUTY DRANE 17885 | 801900172 | DEMONS, JAMELL | 07/12/2019 13:55 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY BRUN 17816 | 801900172 | DEMONS, JAMELL | 07/13/2019 09:44 | bs18467 | N |
| NOTES | THE ANNOUNCEMENT FOR RECREATION WAS MADE VIA INTERCOM VIA TECH INGRAM 18467. ALL INMATES IN ☐ WAS GIVEN THE OPPORTUNITY TO ATTEND RECREATION. | 801900172 | DEMONS, JAMELL | 07/14/2019 07:19 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY AIMABLE 16372 | 801900172 | DEMONS, JAMELL | 07/14/2019 09:09 | bs18467 | N |
| NOTES | ALL I/M HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM AND IN UNITS VIA DEPUTY BRUN 17816 | 801900172 | DEMONS, JAMELL | 07/15/2019 07:16 | bs18467 | N |
| ROOMRSTR | INMATE RECEIVED 2HR ROOM RESTRICTION FOR REFUSING TO GET UP FOR SCHOOL. | 801900172 | DEMONS, JAMELL | 07/15/2019 11:07 | bs18467 | N |
| NOTES | INMATES WERE ADVISED OF THE CITY'S WATER RESTRICTION AND TO LIMIT WATER CONSUMPTION. | 801900172 | DEMONS, JAMELL | 07/18/2019 11:41 | bs16821 | N |
| NOTES | BECAUSE OF WATER RESTRICTIONS, THE PIPE CHASES WERE SHUT OFF, ONE CELL IS DESIGNATED FOR UNIT BATHROOM USING BUCKET WATER FOR FLUSH, BOTTLED WATER WILL BE MADE ACCESSIBLE EVERY HOUR AND ALL INMATES WERE ADVISED OF THE CITYS WATER RESTRICTIONS. | 801900172 | DEMONS, JAMELL | 07/18/2019 12:26 | bs16821 | N |
| COUNSEL | ALL INMATES REFUSED TO GO TO THEIR CELLS IN A TIMELY MANNER AT LOCKDOWN AND INSTEAD CONTINUED TO PLAY CARDS AND HANG OUT. HOUSING DEPUTY ESCORTED ALL INMATES TO THEIR CELLS AND HAD TO CLOSE THEIR DOORS. | 801900172 | DEMONS, JAMELL | 07/18/2019 14:26 | bs16821 | N |
| CLSNT | 1ST 60 DAY REV., POST DR 03/13/19. NO CHANGE. NEG. E-CARD. NEXT: 9/16/19 | 801900172 | DEMONS, JAMELL | 07/18/2019 17:17 | bs07972 | F |
| CLSNT | 1ST 60 DAY REV., POST DR 03/13/19, NO CHANGE. NEG. E-CARD. NEXT: 9/16/19. NO ROTATION - IN GED UNIT | 801900172 | DEMONS, JAMELL | 07/18/2019 17:19 | bs07972 | F |
| NOTES | LE@0820HRS...INMATES WAS OFFERED WATER DURING MED ROUNDS VIA DEPUTY BECKFORD 17883 | 801900172 | DEMONS, JAMELL | 07/19/2019 09:38 | bs18467 | N |
| NOTES | WATER PASSED OUT VIA DEPUTY BECKFORD 17883 | 801900172 | DEMONS, JAMELL | 07/19/2019 09:45 | bs18467 | N |
| NOTES | WATER PASSED OUT VIA DEPUTY BECKFORD 17883 | 801900172 | DEMONS, JAMELL | 07/19/2019 10:28 | bs18467 | N |
| ROOMRSTR | LE@1015....INMATE RECEIVED 2HR ROOM RESTRICTION PER DEPUTY BECKFORD 17883 FOR BEING DISRESPECTFUL TO STAFF. | 801900172 | DEMONS, JAMELL | 07/19/2019 14:45 | bs18467 | N |
| NOTES | PRIOR TO TAKING PROPERTY TO HIS CELL I/M HAD THE FOLLOWING: 3 PAIR OF SOCKS, RADIO, PHOTOS, LETTERS, COMMISSARY FOOD (SENT TO PROPERTY). THE FOLLOWING CONTRABAND WAS REMOVED: EXCESSIVE T-SHIRTS, JAIL ISSUED BOXERS, CARDBOARD, EXC SOAP, TOOTHBRUSHES. | 801900172 | DEMONS, JAMELL | 07/19/2019 18:54 | bs16644 | N |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| CLSNT | RECEIVED COPY OF VDR 07-19-19 (A3, A4), STAFF THREAT & REFUSING TO OBEY PENDING HEARING. RELOCATION TO VLD PROCESSED MJ-6B TECH SMITH INFORMED. 72 HR PRE-DISCIPLINARY SEG REVIEW FORM COMPLETED. PENDING REVIEW WITH MJ CLASS SUPERVISORY STAFF FOR FURTHER HOUSING DIRECTIVE. | 801900172 | DEMONS, JAMELL | 07/19/2019 20:13 | bs08525 | F |
| NOTES | ALL INMATES GIVEN OPPORTUNITY TO RECEIVE LUNCH BY DEP. BOULIN 11588 | 801900172 | DEMONS, JAMELL | 07/20/2019 11:28 | bs18942 | N |
| NOTES | INMATE GIVEN THE OPPORTUNITY TO RECEIVE MEDS | 801900172 | DEMONS, JAMELL | 07/20/2019 18:50 | bs18468 | N |
| NOTES | L/E @1007 HRS FEEDING BEGINS BY DEP SALVA | 801900172 | DEMONS, JAMELL | 07/21/2019 10:24 | bs18665 | N |
| NOTES | FEEDING ENDS BY DEP SALVA | 801900172 | DEMONS, JAMELL | 07/21/2019 10:34 | bs18665 | N |
| NOTES | TRASH RUN BEGINS | 801900172 | DEMONS, JAMELL | 07/21/2019 10:42 | bs18665 | N |
| NOTES | TRASH RUN ENDS | 801900172 | DEMONS, JAMELL | 07/21/2019 10:55 | bs18665 | N |
| NOTES | L/E @1007 HRS WATER PASSED OUT | 801900172 | DEMONS, JAMELL | 07/21/2019 11:00 | bs18665 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS FOR CLEANING  BY DEP BOULIN 11588 | 801900172 | DEMONS, JAMELL | 07/23/2019 07:50 | bs15096 | N |
| NOTES | INMATES REQUEST/ GRIEVANCE MODULE CHECKED BY TECH HOLMES 16644 | 801900172 | DEMONS, JAMELL | 07/23/2019 15:50 | bs16644 | N |
| NOTES | SERGEANT ROLLE 15262, DEP SMITH 18025, DEP MAY 18236 ON POST FOR DR HEARING ON I/M POTTS | 801900172 | DEMONS, JAMELL | 07/23/2019 16:07 | bs16644 | N |
| NOTES | DR HEARING CONDUCTED BY SGTS JONES 15583 AND BROOKS 13797 AND DEP HARRIS 19182 | 801900172 | DEMONS, JAMELL | 07/24/2019 09:04 | bs19182 | N |
| NOTES | D.R. COMMITTEE ON POST - SGT JONES 15583, SGT. BROOKS 13797, DEP. HARRIS 19182. I/M DEMONS TO RECEIVE 20 DAYS L/D LOP AND 10 DAYS PROBATION. I/M DEMONS ASKED SGTS. JONES AND BROOKS IF HE COULD SERVE HIS TIME ON THE 8TH FL WHEN ASKED WHY HE SAID, "I'M A CELEBRITY AND I DONT WANT INMATES IN MY FACE". HE THEN ASKED WHAT CAN I DO TO GET THERE. I/M ADVISED DONT DO ANYTHING TO GET THERE. | 801900172 | DEMONS, JAMELL | 07/24/2019 11:37 | bs13797 | F |
| CLSNT | GUILTY ON VIOL DR 7-19-19 A-3(THREAT) A-4(REF OBEY) 20 DAYS LD LOP.  10 DAYS PROBATION TBR 8-7-19. | 801900172 | DEMONS, JAMELL | 07/24/2019 14:12 | bs12218 | F |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP HARRIS FOR CLEANING | 801900172 | DEMONS, JAMELL | 07/25/2019 08:40 | bs15096 | N |
| NOTES | I/M RETURNED FORM ATTORNEY VISIT. STRIPPED SEARCHED BY DEPUTY BELLAMY. NO CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 07/28/2019 17:05 | bs18666 | N |
| NOTES | DISREGARD PREVIOUS ENTRY | 801900172 | DEMONS, JAMELL | 07/29/2019 02:19 | bs18493 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS FOR CLEANING | 801900172 | DEMONS, JAMELL | 07/29/2019 07:29 | bs15096 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP LAMAR 18320 | 801900172 | DEMONS, JAMELL | 07/29/2019 10:49 | bs15096 | N |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP HARRIS FOR CLEANING | 801900172 | DEMONS, JAMELL | 07/30/2019 07:43 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP HARRIS FOR CLEANING | 801900172 | DEMONS, JAMELL | 07/31/2019 08:31 | bs15096 | N |
| NOTES | HOUSING RULES GIVEN TO ALL UNITS | 801900172 | DEMONS, JAMELL | 08/01/2019 15:58 | bs18666 | N |
| CLSNT | PER OIC NUNEZ I/M WILL COMPLETE LOCKDOWN IN ADMIN SEG; INITIAL ADMIN PWK COMPL & COPY SENT TO I/M VIA IN-HOUSE MAIL; RELO ▮ | 801900172 | DEMONS, JAMELL | 08/01/2019 18:13 | bs17671 | F |
| CLSNT | EMAIL SENT; RELO ▮; ACM MARSHALL AWARE | 801900172 | DEMONS, JAMELL | 08/01/2019 19:48 | bs17671 | F |
| NOTES | ((SHAKEDOWN)) CONDUCTED IN ▮) CONDUCTED BY ▮ TH/FL AND MAIN JAIL STAFF ESCD BY SGT BETHEL-17418, NO DISCREPANCIES REPORTED IN INMATES CELL | 801900172 | DEMONS, JAMELL | 08/02/2019 00:57 | bs16636 | N |
| NOTES | ((SHAKEDOWN)) IN ▮) CONDUCTED BY ▮ TH/FL AND MAIN JAIL STAFF ESCD BY SGT REEVES-17706, NO DISCREPANCIES OR CONTRABAND REPORTED BY STAFF | 801900172 | DEMONS, JAMELL | 08/03/2019 00:21 | bs16636 | N |
| NOTES | SGT WELLNESS-CHECK CONDUCTED BY SGT REEVES-11706 DURING SHAKEDOWN | 801900172 | DEMONS, JAMELL | 08/03/2019 00:22 | bs16636 | N |
| NOTES | DEMONS 801900172 SIGNED AND RECVD (2) BAGS OF PROPERTY PER DEP. BROWN #18808 | 801900172 | DEMONS, JAMELL | 08/04/2019 03:01 | bs17811 | N |
| ROOMRST R | ROOM RESTRICTION FOR ALL INMATES DUE TO NOT FOLLOWING RULES AND RELEGATIONS | 801900172 | DEMONS, JAMELL | 08/04/2019 12:57 | bs18497 | N |
| CLSNT | WEEK 1 SEG REV- NO MGMT ISSUES REPORTED. INMATE TO REMAIN IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 WEEK. | 801900172 | DEMONS, JAMELL | 08/07/2019 07:04 | bs14775 | F |
| CLSNT | I/M COMPL'D.I/M WAS REASS.AND NEW SCORES ARE 28 PTS. NEXT REV. 10/06/19. | 801900172 | DEMONS, JAMELL | 08/07/2019 09:42 | bs16787 | F |
| CLSNT | TECH MITCHELL WAS ADVISED. | 801900172 | DEMONS, JAMELL | 08/07/2019 12:35 | bs16787 | F |
| CLSNT | TECH MITCHELL WAS ADVISED. | 801900172 | DEMONS, JAMELL | 08/07/2019 12:35 | bs16787 | F |
| NOTES | UNIT ▮ INMATES REFUSED TO EXCHANGE THEIR UNIFORMS DURING UNIFORM EXCHANGE | 801900172 | DEMONS, JAMELL | 08/07/2019 17:21 | bs18493 | N |
| NOTES | UNIT ▮ INMATES REFUSED TO EXCHANGE THEIR UNIFORMS DURING UNIFORM EXCHANGE | 801900172 | DEMONS, JAMELL | 08/07/2019 17:21 | bs18493 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP. MCGEE 15638. ALL INMATES WAS OFFERED. | 801900172 | DEMONS, JAMELL | 08/08/2019 14:20 | bs16634 | N |
| NOTES | SHAKEDOWN ENDS BY ▮ TH/FL STAFF, NO DISCREPACIES FOUND IN INMATES CELL PER ▮ TH/FL STAFF | 801900172 | DEMONS, JAMELL | 08/09/2019 00:33 | bs16636 | N |
| NOTES | NO HARD CONTRABAND FOUND DURING SHAKEDOWN BY STAFF (FOOD, TRASH, AND CONDIMENTS FOUND ONLY) | 801900172 | DEMONS, JAMELL | 08/09/2019 00:34 | bs16636 | N |
| COUNSEL | INMATE COUNSELED FOR HAVING CONTRABAND IN CELL IN NEWSPAPER. | 801900172 | DEMONS, JAMELL | 08/09/2019 14:48 | bs16634 | N |

| Type | Description | ID | Staff | Date | Code | Flag |
|------|-------------|-----|-------|------|------|------|
| COUNSEL | CORRECTION INMATE COUNSELED FOR HAVING CONTRABAND IN CELL IN TRASH BAG. | 801900172 | DEMONS, JAMELL | 08/09/2019 14:49 | bs16634 | N |
| ROOMRSTR | ROOM RESTRICTION GIVEN FOR 8/10/19-8/12/10 | 801900172 | DEMONS, JAMELL | 08/09/2019 14:50 | bs16634 | N |
| NOTES | SHAKEDOWN CONDUCTED IN INMATES CELL BY ▌TH/FL STAFF. NO DISCREPACIES FOUND | 801900172 | DEMONS, JAMELL | 08/10/2019 00:48 | bs16636 | N |
| NOTES | INMATE HAD OPPORTUNITY TO RECEIVE MEDICATION | 801900172 | DEMONS, JAMELL | 08/11/2019 18:57 | bs18666 | N |
| COUNSEL | COUNSELED UNIT ▌ FOR DISRESPECTFUL. REMARKS. INMATE INSIDE UNIT ▌ SHOUTED "SUCK MY DICK BITCH" THE ENTIRE UNIT WAS ADVISED IF DISRESPECTFUL REMARKS CONTINUE. ROOM RESTRICTION WOULD BE ISSUED. | 801900172 | DEMONS, JAMELL | 08/11/2019 19:37 | bs18666 | N |
| NOTES | DISREGARD LAST ENTRY | 801900172 | DEMONS, JAMELL | 08/13/2019 18:08 | bs18493 | N |
| NOTES | INMATE WAS SEEN BY MENTAL HEALTH STAFF | 801900172 | DEMONS, JAMELL | 08/14/2019 07:36 | bs17752 | N |
| CLSNT | WEEK 2 SEG REV- CNSL/RR 8/09 POSSESS CONTRABAND. INMATE TO REMAIN IN ADMINISTRATIVE SEGREGATION.  NEXT REVIEW 1 WEEK. | 801900172 | DEMONS, JAMELL | 08/14/2019 07:48 | bs14775 | F |
| NOTES | DISREGARD PREVIOUS ENTRY | 801900172 | DEMONS, JAMELL | 08/15/2019 19:43 | bs18493 | N |
| NOTES | RECEIVED VISITATION 30 MIN PHONE CALLED WAS STOPPED EARLY DUE TO WRONG VISITOR WAS CALLING | 801900172 | DEMONS, JAMELL | 08/18/2019 16:49 | bs19184 | N |
| NOTES | RECEIVED 30 MIN VISITATION CALL | 801900172 | DEMONS, JAMELL | 08/18/2019 16:50 | bs19184 | N |
| COUNSEL | COUNSELED FOR TAKING THEIR TIME WHEN LOCKDOWN WAS IN EFFECT. INMATES HAD TO BE TOLD BY STAFF SEVERAL TIMES TO GO IN CELL OR FURTHER PUNISHMENT WILL BE IMPLAMENTED | 801900172 | DEMONS, JAMELL | 08/20/2019 14:04 | bs16634 | N |
| CLSNT | WEEK 3 SEG REV - NO MGMT. ISSUES REPORTED. INMATE TO REMAIN IN ADMIN SEG. NEXT REVIEW 1 WEEK | 801900172 | DEMONS, JAMELL | 08/21/2019 11:15 | bs15814 | F |
| COUNSEL | INMATE COUNSELED FOR HAVING CONTRABAND IN CELL DURING SHAKEDOWN IN WAS GIVEN ROOM RESTRICTION. | 801900172 | DEMONS, JAMELL | 08/22/2019 13:16 | bs15638 | N |
| ROOMRSTR | ROOM RESTRICTION GIVEN FOR 8/24/19-8/26/19 | 801900172 | DEMONS, JAMELL | 08/22/2019 13:18 | bs15638 | N |
| NOTES | INMATE DEMONS HAD EXCESSIVE CONTRABAND FOUND INSIDE OF HIS CELL. 6 BOXES AND 4 T-SHIRTS WERE CONFISCATED. | 801900172 | DEMONS, JAMELL | 08/25/2019 16:49 | bs18666 | N |
| NOTES | INMATE HAD OPPORTUNITY TO RECEIVE MEDICATION | 801900172 | DEMONS, JAMELL | 08/25/2019 19:37 | bs18666 | N |
| CLSNT | WEEK 4 SEG REV - NO MGMT. ISSUES REPORTED. INMATE TO REMAIN IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 WEEK. | 801900172 | DEMONS, JAMELL | 08/28/2019 07:47 | bs14775 | F |

| Type | Description | ID | Name | Date/Time | Code | |
|---|---|---|---|---|---|---|
| COUNSEL | PER SGT. KIDD 12334 INMATE COUNSELED FOR ORDERING COMMISSARY UNDER ANOTHER INMATES NAME. INMATE APPEARED TO HAVE OVER THE AMOUNT OF ALLOWED COMMISSARY IN HIS PROCESSION. INMATE WAS WARNED THAT IF HE CONTINUES THIS BEHAVIOR, HE WILL RECEIVE A DR AND HAVE HIS COMMISSARY SUSPENDED. | 801900172 | DEMONS, JAMELL | 08/28/2019 12:36 | bs16634 | N |
| NOTES | DISREGARD PREVIOUS ENTRY | 801900172 | DEMONS, JAMELL | 08/28/2019 19:02 | bs18493 | N |
| NOTES | 181 PICTURES AND 4 BIRTHDAY CARDS WAS TAKEN TO PROPERTY VIA DEPUTY WILSON 7535. PICTURES WAS COLLECTED DURING A SHAKEDOWN VIA SGT HEPURN WHEN INMATE WAS HOUSED IN | 801900172 | DEMONS, JAMELL | 09/01/2019 10:01 | bs18467 | N |
| CLSNT | REVIEW WITH ASSISTANT MANAGER MARSHALL, INMATE GRANTED GP. INMATE COMPLETED 4 WEEKS IN ADMIN SEG WITHOUT ISSUE. ANY DRS OR THREATS/VIOLENCE TOWARDS STAFF ARE TO BE BROUGHT TO SUPERVISOR'S ATTENTION. INMATE IS TO REMAIN AT MAIN JAIL AND NOT ELIGIBLE FOR TRANSFER WITHOUT MANAGER/SUPERVISOR APPROVAL. INMATE TO BE REVIEWED ON IM MANAGEMENT FOR 2 WEEKS. INMATE RELOCATED TO | 801900172 | DEMONS, JAMELL | 09/02/2019 13:06 | bs14775 | F |
| NOTES | HOUSE RULES EXPLAINED BY DEP GEFFARAD 19180 | 801900172 | DEMONS, JAMELL | 09/02/2019 17:19 | bs16405 | N |
| ROOMRSTR | 2 HOUR ROOM RESTRICTION @ 1130 - 1330 HOURS INMATE WAS COMMUNICATING TO PEOPLE EVERY TIME SOME WALKED BY THE VESTIBULE AND WAS DISRUPTING THE UNIT. | 801900172 | DEMONS, JAMELL | 09/03/2019 14:31 | bs17925 | N |
| NOTES | INMATE COUNSELED BY SGT PASCOE 13725 FOR DISORDERLY CONDUCT. BANGING AT THE DOOR. IF THIS BEHAVIOR CONTINUES HE WILL BE PLACE ON LOCK DOWN | 801900172 | DEMONS, JAMELL | 09/04/2019 01:07 | bs18890 | N |
| ROOMRSTR | 1 HR ROOM RESTRICTION FOR UNIT DUE TO BEING DISRUPTIVE DURING FEEDING AND BEING DISRESPECTFUL TOWARDS STAFF | 801900172 | DEMONS, JAMELL | 09/05/2019 17:26 | bs18666 | N |
| NOTES | INMATE HAD OPPORTUNITY TO RECIEVE MEDICATION | 801900172 | DEMONS, JAMELL | 09/05/2019 17:37 | bs18666 | N |
| NOTES | ALL INMATES WERE GIVEN HOUSING RULES & REGULATION BY DEP SEWELL 18900 | 801900172 | DEMONS, JAMELL | 09/07/2019 17:07 | bs18705 | N |
| ROOMRSTR | INMATE GIVEN ROOM RESTRICTION FOR REFUSING TO GO INTO HIS CELL AFTER THE FACILITY WAS PLACED IN LOCKDOWN. INMATE HAD TO BE TOLD SEVERAL TIMES TO GO INTO HIS CELL BEFORE HE COMPLIED | 801900172 | DEMONS, JAMELL | 09/08/2019 13:41 | bs18109 | N |
| ROOMRSTR | INMATE GIVEN ROOM RESTRICTION FOR LYING TO STAFF ABOUT HAVING TO USE RESTROOM SO HIS DOOR CAN BE OPEN . WHEN TOLD TO GO BACK TO HIS CELL INMATE REFUSED SEVERAL VERBAL ORDERS AND ONLY COMPLIED AFTER THE POD WAS PLACED ON LOCK DOWN | 801900172 | DEMONS, JAMELL | 09/12/2019 09:33 | bs18643 | N |
| COUNSEL | COUNSELED DUE TO INMATE STICKING MIDDLE FINGER UP ON CELL DOOR AND BANGING SCREAMING FUCK YOU TOWARDS CONTROL ROOM | 801900172 | DEMONS, JAMELL | 09/12/2019 10:28 | bs18643 | N |

| CLSNT | | | | | | F |
|---|---|---|---|---|---|---|
| | VDR: 9/12/19: A3-STAFF THREAT/A5. "I'LL BEAT ALL Y'ALL ASS.." BACK UP CALLED. PENDING HEARING 72 HR FORM COMPLETED. PER OIC NUNEZ, IM TO TRANSITION TO ADMIN SEG (45 DAYS) ONCE LOCKDOWN IS COMPLETED. INMATE ALREADY RELOCATED TO ▮ BY STAFF. | 801900172 | DEMONS, JAMELL | 09/12/2019 17:00 | bs18526 | F |
| NOTES | L/E 1625 ALL UNITS GIVEN HOUSING/DAYROOM RULES OVER PA SYSTEM BY TECH CONLEY 17902 | 801900172 | DEMONS, JAMELL | 09/14/2019 16:40 | bs17902 | N |
| NOTES | ALL UNITS GIVEN HOUSING/DAYROOM RULES OVER PA SYSTEM BY DEP MOMPREMIER 18668 | 801900172 | DEMONS, JAMELL | 09/15/2019 15:47 | bs17902 | N |
| NOTES | BY NAME-FACE HEADCOUNT BEGINS BY DEP. MOTTA #18246 (UTILIZING INMATE MOVEMENT CARDS.) | 801900172 | DEMONS, JAMELL | 09/15/2019 23:18 | bs17813 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/15/2019 23:54 | bs17813 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/16/2019 00:16 | bs17813 | N |
| NOTES | RANDOM HEADCOUNT BEGINS BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/16/2019 01:59 | bs17813 | N |
| NOTES | ANNOUNCEMENT GIVEN THROUGH P.A SYSTEM TO PREPARED FOR FEEDING BY TECH BRADWELL #17813 | 801900172 | DEMONS, JAMELL | 09/16/2019 03:14 | bs17813 | N |
| NOTES | FINAL HEADCOUNT BEGINS BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/16/2019 06:30 | bs17813 | N |
| NOTES | FEMALE ON POST ANNOUNCED BY DEP. MOTTA #18246 | 801900172 | DEMONS, JAMELL | 09/16/2019 23:16 | bs17813 | N |
| NOTES | BY NAME-FACE HEADCOUNT BEGINS BY DEP. MOTTA #18246 (UTILIZING INMATE MOVEMENT CARDS.) | 801900172 | DEMONS, JAMELL | 09/16/2019 23:17 | bs17813 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/16/2019 23:30 | bs17813 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. MOTTA #18246 | 801900172 | DEMONS, JAMELL | 09/16/2019 23:46 | bs17813 | N |
| NOTES | RANDOM HEADCOUNT BEGINS BY DEP. MOTTA #18246 | 801900172 | DEMONS, JAMELL | 09/17/2019 01:10 | bs17813 | N |
| NOTES | ANNOUNCEMENT GIVEN THROUGH P.A SYSTEM TO PREPARED FOR FEEDING BY TECH BRADWELL #17813 | 801900172 | DEMONS, JAMELL | 09/17/2019 03:11 | bs17813 | N |
| NOTES | ALL UNITS GIVEN HOUSING/DAYROOM RULES OVER PA SYSTEM BY DEP MOMPREMIER 18668 | 801900172 | DEMONS, JAMELL | 09/17/2019 15:37 | bs17902 | N |
| NOTES | ALL UNITS GIVEN INSTRUCTIONS TO PREPARE FOR FEEDING TO BE SEATED IN DAYROOM OVER PA BY TECH CONLEY | 801900172 | DEMONS, JAMELL | 09/17/2019 16:37 | bs17902 | N |
| NOTES | UNIFORM EXCHANGED/GIVEN OPPORTUNITY TO EXCHANGE BY DEP FERGUSON & DEP MOMPREMIER | 801900172 | DEMONS, JAMELL | 09/17/2019 19:00 | bs17902 | N |
| NOTES | JMS OFFLINE FROM 09/17/19 2300 HRS - 09/18/19 0106 HRS (ALL ENTRIES PLACED ON THE ▮ LOG BOOK.) | 801900172 | DEMONS, JAMELL | 09/18/2019 01:42 | bs17813 | N |
| NOTES | FIRE SAFETY CHECK CONDUCTED BY DEP. DAVIS #18411. | 801900172 | DEMONS, JAMELL | 09/18/2019 02:13 | bs17813 | N |
| NOTES | FIRE SAFETY CHECK CONDUCTED BY DEP. DAVIS #18411 (ALL 3 UNITS APPEARS SECURE) | 801900172 | DEMONS, JAMELL | 09/18/2019 02:23 | bs17813 | N |
| NOTES | ANNOUNCEMENT GIVEN THROUGH P.A SYSTEM TO PREPARED FOR FEEDING BY TECH BRADWELL #17813 | 801900172 | DEMONS, JAMELL | 09/18/2019 02:49 | bs17813 | N |
| NOTES | DR HEARING CONDUCTED PER SGT CLOUGH 15366 ( INMATE FOUND GUILTY) 20 DAYS LOCKDOWN 10 DAYS PROBATION | 801900172 | DEMONS, JAMELL | 09/18/2019 14:24 | bs17396 | F |

| Type | Description | ID | Officer | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | GIVEN HOUSING/DAYROOM RULES OVER PA SYSTEM BY DEP MOMPREMIER 18668 | 801900172 | DEMONS, JAMELL | 09/18/2019 15:28 | bs17902 | N |
| NOTES | ALL UNITS GIVEN INSTRUCTIONS TO PREPARE FOR FEEDING OVER PA SYSTEM BY TECH CONLEY 17902 | 801900172 | DEMONS, JAMELL | 09/18/2019 16:42 | bs17902 | N |
| NOTES | INMATE GIVEN THE OPPORTUNITY TO USE THE PHONE AND CONTACT HIS ATTORNEY | 801900172 | DEMONS, JAMELL | 09/19/2019 16:26 | bs17925 | N |
| NOTES | ALL INMATES GIVEN INSTRUCTIONS TO BE SEATED ON BUNK FOR HEADCOUNT OVER PA SYSTEM BY DEP GEFFRARD | 801900172 | DEMONS, JAMELL | 09/21/2019 15:01 | bs17902 | N |
| NOTES | ALL UNITS GIVEN HOUSING/DAYROOM RULES OVER PA SYSTEM BY TECH CONLEY 17902 | 801900172 | DEMONS, JAMELL | 09/21/2019 15:42 | bs17902 | N |
| NOTES | ALL INMATES GIVEN INSTRUCT TO BE PREPARED AND SEATED IN DAYROOM FOR FEEDING | 801900172 | DEMONS, JAMELL | 09/21/2019 16:51 | bs17902 | N |
| NOTES | ALL INMATES GIVEN INSTRUCTIONS TO SIT ON BUNKS DURING HEADCOUNT | 801900172 | DEMONS, JAMELL | 09/21/2019 22:45 | bs17902 | N |
| CLSNT | GUILTY VDR 09/12/19(PER ECARD, DR HRG HELD 09/18/19)...20 DAYS L/D...TBR: 10/01/19 | 801900172 | DEMONS, JAMELL | 09/22/2019 11:55 | bs09223 | F |
| NOTES | BY NAME-FACE HEADCOUNT BEGINS BY DEP. FRANCOIS #18107 (UTILIZING INMATE MOVEMENT CARDS.) | 801900172 | DEMONS, JAMELL | 09/22/2019 23:07 | bs17813 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. FRANCOIS #18107. | 801900172 | DEMONS, JAMELL | 09/22/2019 23:43 | bs17813 | N |
| NOTES | RAZORS BEING ISSUED BY DEP. FRANCOIS #18107. TO DOES INMATES THAT SIGNED UP ON THE RAZOR LIST. | 801900172 | DEMONS, JAMELL | 09/22/2019 23:44 | bs17813 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. FRANCOIS #18107. | 801900172 | DEMONS, JAMELL | 09/23/2019 00:07 | bs17813 | N |
| NOTES | RANDOM HEADCOUNT BEGINS BY DEP. FRANCOIS #18107. | 801900172 | DEMONS, JAMELL | 09/23/2019 01:19 | bs17813 | N |
| NOTES | ANNOUNCEMENT GIVEN THROUGH P.A SYSTEM TO PREPARED FOR FEEDING BY TECH BRADWELL #17813 | 801900172 | DEMONS, JAMELL | 09/23/2019 03:23 | bs17813 | N |
| NOTES | FINAL HEADCOUNT BEGINS BY DEP. FRANCOIS #18107. | 801900172 | DEMONS, JAMELL | 09/23/2019 06:23 | bs17813 | N |
| NOTES | DAYROOM/HOUSING RULES GIVEN OVER PA SYSTEM BY DEP MOMPREMIER 18668 | 801900172 | DEMONS, JAMELL | 09/23/2019 15:55 | bs17902 | N |
| NOTES | INSTRUCTIONS GIVEN OVER PA SYSTEM TO PREPARE AND BE SEATED IN DAYROOM FOR FEEDING | 801900172 | DEMONS, JAMELL | 09/23/2019 17:12 | bs17902 | N |
| NOTES | FEMALE ON POST ANNOUNCED BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/23/2019 23:10 | bs17813 | N |
| NOTES | BY NAME-FACE HEADCOUNT BEGINS BY DEP. MOTTA #18246 (UTILIZING INMATE MOVEMENT CARDS.) | 801900172 | DEMONS, JAMELL | 09/23/2019 23:10 | bs17813 | N |
| NOTES | SHAKEDOWN BEGINS BY ████TH FLOOR STAFF INSIDE ████ | 801900172 | DEMONS, JAMELL | 09/23/2019 23:49 | bs17813 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/23/2019 23:49 | bs17813 | N |
| NOTES | SHAKEDOWN ENDS BY ████TH FLOOR STAFF INSIDE ████. | 801900172 | DEMONS, JAMELL | 09/23/2019 23:54 | bs17813 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/24/2019 00:20 | bs17813 | N |
| NOTES | RANDOM HEADCOUNT BEGINS BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/24/2019 01:33 | bs17813 | N |
| NOTES | SERGEANT BROOKS #13797 ON POST CONDUCTING WALK THROUGH. | 801900172 | DEMONS, JAMELL | 09/24/2019 02:09 | bs17813 | N |

| Type | Description | ID | Officer | Date | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | ANNOUNCEMENT GIVEN THROUGH P.A SYSTEM TO PREPARED FOR FEEDING BY TECH BRADWELL #17813 WALK THROUGH. | 801900172 | DEMONS, JAMELL | 09/24/2019 03:09 | bs17813 | N |
| NOTES | SERGEANT BROOKS #13797 ON POST CONDUCTING WALK THROUGH. | 801900172 | DEMONS, JAMELL | 09/24/2019 04:56 | bs17813 | N |
| NOTES | FINAL HEADCOUNT BEGINS BY DEP MOTTA 18246 | 801900172 | DEMONS, JAMELL | 09/24/2019 06:25 | bs17813 | N |
| NOTES | DAYROOM/HOUSING RULES GIVEN OVER PA SYSTEM BY DEP MOMPREMIER 18668 | 801900172 | DEMONS, JAMELL | 09/24/2019 16:00 | bs17902 | N |
| NOTES | EXCHANGED UNIFORM/GIVEN OPPORTUNITY TO EXCHANGE UNIFORM BY DEP FERGUSON | 801900172 | DEMONS, JAMELL | 09/24/2019 16:06 | bs17902 | N |
| NOTES | L.E 1625 ALL INMATES GIVEN INSTRUCTIONS TO HAVE A CUP OF WATER & TO PREPARE FOR MED ROUND | 801900172 | DEMONS, JAMELL | 09/24/2019 16:55 | bs17902 | N |
| NOTES | ALL INMATES GIVENS INSTRUCTIONS TO BE SEATED IN DAYROOM FOR FEEDING | 801900172 | DEMONS, JAMELL | 09/24/2019 17:02 | bs17902 | N |
| NOTES | BY NAME-FACE HEADCOUNT BEGINS BY TRAINEE DEP. PAVESE #19266 (UTILIZING INMATE MOVEMENT CARDS.) | 801900172 | DEMONS, JAMELL | 09/24/2019 23:06 | bs17813 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. CASTRO #17500 & DEP. PAVESE #19266. | 801900172 | DEMONS, JAMELL | 09/24/2019 23:16 | bs17813 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. PAVESE #19266 & DEP. CASTRO #17500 | 801900172 | DEMONS, JAMELL | 09/24/2019 23:36 | bs17813 | N |
| NOTES | >>> DISREGARD ENDING OF THE 30 MINUTE PHYSICAL SITE CHECK. | 801900172 | DEMONS, JAMELL | 09/25/2019 00:11 | bs17813 | N |
| NOTES | RANDOM HEADCOUNT BEGINS BY DEP. PAVERE #19266. | 801900172 | DEMONS, JAMELL | 09/25/2019 01:02 | bs17813 | N |
| NOTES | PIERRE, STEVE 501407200 ARRIVED FROM INFIRMARY ESCD BY DEP. LEWIN #18044. | 801900172 | DEMONS, JAMELL | 09/25/2019 02:21 | bs17813 | N |
| NOTES | ANNOUNCEMENT GIVEN THROUGH P.A SYSTEM TO PREPARED FOR FEEDING BY TECH BRADWELL #17813 | 801900172 | DEMONS, JAMELL | 09/25/2019 03:00 | bs17813 | N |
| NOTES | FINAL HEADCOUNT BEGINS BY DEP. CASTRO #17500 | 801900172 | DEMONS, JAMELL | 09/25/2019 06:25 | bs17813 | N |
| NOTES | ALL INMATES GIVEN HOUSING/DAYROOM RULES OVER PA SYSTEM BY DEP MOMPREMIER 18668 | 801900172 | DEMONS, JAMELL | 09/25/2019 15:32 | bs17902 | N |
| NOTES | ALL UNITS GIVEN INSTRUCTIONS TO PREPARE FOR FEEDING AND TO BE SEATED IN DAYROOM | 801900172 | DEMONS, JAMELL | 09/25/2019 17:11 | bs17902 | N |
| NOTES | ALL UNITS GIVEN INSTRUCTIONS TO PREPARE FOR MED ROUNDS | 801900172 | DEMONS, JAMELL | 09/25/2019 17:57 | bs17902 | N |
| ROOMRSTR | ROOM RESTRICTION-FAILURE TO FOLLOW; PASSING/RECEIVING ITEMS UNDER ANOTHER INMATE DOOR | 801900172 | DEMONS, JAMELL | 09/25/2019 20:36 | bs17902 | N |
| NOTES | FEMALE ON POST ANNOUNCED BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/27/2019 23:09 | bs17813 | N |
| NOTES | BY NAME-FACE HEADCOUNT BEGINS BY DEP. MOTTA #18246 (UTILIZING INMATE MOVEMENT CARDS.) | 801900172 | DEMONS, JAMELL | 09/27/2019 23:09 | bs17813 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/27/2019 23:18 | bs17813 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. MOTTA #18246 | 801900172 | DEMONS, JAMELL | 09/27/2019 23:40 | bs17813 | N |
| NOTES | SERGEANT BROOKS # 13797 ON POST CONDUCTING WALK THROUGH | 801900172 | DEMONS, JAMELL | 09/28/2019 00:12 | bs17813 | N |

| Type | Notes | ID | Name | Date/Time | User | Flag |
|---|---|---|---|---|---|---|
| NOTES | RANDOM HEADCOUNT BEGINS BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/28/2019 01:35 | bs17813 | N |
| NOTES | ANNOUNCEMENT GIVEN THROUGH P.A SYSTEM TO PREPARED FOR FEEDING BY TECH BRADWELL #17813 | 801900172 | DEMONS, JAMELL | 09/28/2019 03:12 | bs17813 | N |
| NOTES | FINAL HEADCOUNT BEGINS BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/28/2019 06:30 | bs17813 | N |
| NOTES | ALL UNITS GIVEN HOUSING/DAYROOM RULES OVER PA SYSTEM BY TECH CONLEY 17902 | 801900172 | DEMONS, JAMELL | 09/28/2019 15:59 | bs17902 | N |
| NOTES | FEMALE ON POST ANNOUNCED BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/28/2019 23:13 | bs17813 | N |
| NOTES | BY NAME-FACE HEADCOUNT BEGINS BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/28/2019 23:13 | bs17813 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/28/2019 23:14 | bs17813 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. MOTTA #18246 | 801900172 | DEMONS, JAMELL | 09/28/2019 23:24 | bs17813 | N |
| NOTES | SERGEANT BROOKS #13797 ON POST CONDUCTING WALK THROUGH | 801900172 | DEMONS, JAMELL | 09/28/2019 23:56 | bs17813 | N |
| NOTES | RANDOM HEADCOUNT BEGINS BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/29/2019 01:17 | bs17813 | N |
| NOTES | 30 MINUTE PHYSICAL SITE CHECK ENDS BY DEP. MOTTA #18246 | 801900172 | DEMONS, JAMELL | 09/29/2019 03:15 | bs17813 | N |
| NOTES | ANNOUNCEMENT GIVEN THROUGH P.A SYSTEM TO PREPARED FOR FEEDING BY TECH BRADWELL #17813 | 801900172 | DEMONS, JAMELL | 09/29/2019 03:16 | bs17813 | N |
| NOTES | 30 MINUTE PHYSICAL SITE CHECK BEGINS BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/29/2019 06:29 | bs17813 | N |
| NOTES | FINAL HEADCOUNT BEGINS BY DEP. MOTTA #18246. | 801900172 | DEMONS, JAMELL | 09/29/2019 06:30 | bs17813 | N |
| CLSNT | PER OIC ABNER TRANSITION TO ADMIN SEG TO COMPLETE LOCKDOWN TIME; INMATE TO COMPLETE 45 DAYS IN ADMIN SEG TIME AFTER L/D; ADMIN SEG PWK COMPL: ADMIN SEG DUE TO INCIDENT 9/12/19- DIRECT VERBAL STAFF THREAT: "I'LL BEAT YOUR ASS." TBR REMAINS 10/1/19; EMAIL SENT; RELO ▮ | 801900172 | DEMONS, JAMELL | 09/29/2019 11:10 | bs17671 | F |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEPUTY MAYNES #18321 TO ALL UNITS | 801900172 | DEMONS, JAMELL | 09/30/2019 22:14 | bs18276 | N |
| CLSNT | REASSESS DR 9/12/19, +4 TO SCORE NEW SCORE 32. NEXT REVIEW 11/30/19.  REMAIN IN ADMIN SEG. | 801900172 | DEMONS, JAMELL | 10/01/2019 13:00 | bs14775 | F |
| NOTES | LE @ 0339HRS I/M RECEIVED THREE BAGS OF PROPERTY BY DEP KIRK | 801900172 | DEMONS, JAMELL | 10/02/2019 06:45 | bs16910 | N |
| CLSNT | WEEK 1 SEG REV- NO MGMT ISSUES REPORTED; COMPLETED LOCKDOWN.  INMATE TO REMAIN IN ADMINISTRATIVE SEGREGATION.  NEXT REVIEW 1 WEEK. | 801900172 | DEMONS, JAMELL | 10/02/2019 08:17 | bs14775 | F |
| NOTES | CONDUCTED BY 8TH FLOOR STAFF IN ALL UNITS. EVERYONE RECEIVED PARTICIPATION | 801900172 | DEMONS, JAMELL | 10/02/2019 16:38 | bs18276 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEPUTY MAYNES 18321 | 801900172 | DEMONS, JAMELL | 10/07/2019 20:34 | bs18276 | N |
| NOTES | ANNOUNCEMENT MADE TO ALL UNITS THAT IF MONEY ( 8 DOLLARS ) WAS TAKEN OUT OF THEIR ACCOUNT ON 10/03 BY ERROR THAT IT WAS RETURNED BY INMATE BANKING AND HAD TO BE USED BY TODAY | 801900172 | DEMONS, JAMELL | 10/08/2019 16:15 | bs18276 | N |

| Type | Description | Number | Name | Date | ID | Flag |
|---|---|---|---|---|---|---|
| CLSNT | WEEK 2 SEG REV- NO MGMT ISSUES REPORTED. INMATE TO REMAIN IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 WEEK. | 801900172 | DEMONS, JAMELL | 10/09/2019 08:36 | bs14775 | F |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY ▉TH FLOOR STAFF AND SERGEANT CLAYTON 8103 | 801900172 | DEMONS, JAMELL | 10/09/2019 16:28 | bs18276 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY ▉TH FLOOR STAFF | 801900172 | DEMONS, JAMELL | 10/12/2019 16:40 | bs18276 | N |
| CLSNT | RELO TO ▉ FOR MAINTENANCE PROJECT. | 801900172 | DEMONS, JAMELL | 10/15/2019 19:51 | bs10221 | N |
| CLSNT | WEEK 3 SEG REV- NO MGMT ISSUES REPORTED. INMATE TO REMAIN IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 WEEK. | 801900172 | DEMONS, JAMELL | 10/16/2019 07:50 | bs14775 | F |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY ▉TH FLOOR STAFF IN ALL UNITS. | 801900172 | DEMONS, JAMELL | 10/16/2019 16:52 | bs18276 | N |
| NOTES | RECEIVED HYGIENE SUPPLIES ISSUED BY DEPUTY MAYNES 18321 | 801900172 | DEMONS, JAMELL | 10/17/2019 21:16 | bs18276 | N |
| CLSNT | WEEK 4 SEG REV- NO MGMT ISSUES REPORTED. INMATE TO REMAIN IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 WEEK. | 801900172 | DEMONS, JAMELL | 10/23/2019 08:25 | bs14775 | F |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY ▉ FLOOR STAFF AND SERGEANT RUSS 12422 . | 801900172 | DEMONS, JAMELL | 10/23/2019 16:26 | bs18276 | N |
| NOTES | L.E. @1642HRS SHAKE DOWN & CELL INSPECTION COMPLETED ALL APPEAR SECURE BY ▉ FLOOR STAFF. | 801900172 | DEMONS, JAMELL | 10/27/2019 16:55 | bs18746 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY ▉ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 10/30/2019 16:37 | bs18276 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEPUTY SUERO #18847 AND DEPUTY MAYNES 18321 | 801900172 | DEMONS, JAMELL | 10/31/2019 22:31 | bs18276 | N |
| NOTES | PER DEP. LEWIS 18324. I/M STATED "I'M GONNA FLOOD THIS BITCH WHEN YOU LEAVE. THESE NIGGS PLAYING WITH ME." | 801900172 | DEMONS, JAMELL | 11/04/2019 22:59 | bs18276 | N |
| CLSNT | WEEK 6 SEG REV- 11/04 THREAT TO FLOOD CELL. INMATE TO REMAIN IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 WEEK. | 801900172 | DEMONS, JAMELL | 11/06/2019 08:20 | bs14775 | F |
| CLSNT | WEEK 7 SEG REV- NO MGMT ISSUES REPORTED. INMATE TO REMAIN IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 WEEK. | 801900172 | DEMONS, JAMELL | 11/13/2019 08:25 | bs14775 | F |
| CLSNT | WEEK 8 SEG REV- NO MGMT ISSUES REPORTED. INMATE TO REMAIN IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 MONTH. | 801900172 | DEMONS, JAMELL | 11/20/2019 08:31 | bs14775 | F |
| NOTES | CONDUCTED BY ▉ FLOOR STAFF AND SERGEANT WILLIAMS 15714 | 801900172 | DEMONS, JAMELL | 11/20/2019 16:03 | bs18276 | N |
| NOTES | DISREGARD LAST ENTRY VIA BS19328 | 801900172 | DEMONS, JAMELL | 11/23/2019 11:49 | bs19328 | N |
| CLSNT | GP GRANTED PER SUPV DAVIS; I/M COMPL 8 WEEKS ADMIN SEG W/O ANY SIGNIFICANT NEGATIVE ISSUES/CONCERNS; ANY INCIDENTS RELATED TO STAFF BRING TO ATTN OF SUPV/MGR; REMAIN MJ UNLESS APPROVED BY SUPV FOR TRANSFER; PLACE ON I/M MGMNT 30 DAYS; EMAIL SENT; RELO▉ | 801900172 | DEMONS, JAMELL | 11/23/2019 12:12 | bs17671 | F |

| Type | Note | ID | Name | Date/Time | Officer | Flag |
|---|---|---|---|---|---|---|
| CLSNT | PER SUPV DAVIS REMAIN IN ADMIN SEG UNTIL FURTHER NOTICE; FILE BEING REVIEWED W/ SUPV; TO BE INTERVIEWED | 801900172 | DEMONS, JAMELL | 11/24/2019 06:16 | bs17671 | F |
| NOTES | I'M REFUSED TO GO BACK TO CELL. I/M STATED " YA'LL GONNA STOP FUCKING WITH MY VISITS, ASK ABOUT ME. ILL FLOOD THIS BITCH. | 801900172 | DEMONS, JAMELL | 11/26/2019 22:52 | bs18324 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY ███ FLOOR STAFF AND SERGEANT WILLIAMS 15714 | 801900172 | DEMONS, JAMELL | 11/27/2019 17:12 | bs18276 | N |
| NOTES | CELLSENSE CONDUCTED IN ███ UNIT BY ███ FLOOR STAFF AND SERGEANT WILLIAMS 15714 | 801900172 | DEMONS, JAMELL | 11/27/2019 17:14 | bs18276 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY ███ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 11/30/2019 16:35 | bs18276 | N |
| NOTES | I/M OFF LOP 12/13/19 (PER CLASSIFICATION). | 801900172 | DEMONS, JAMELL | 12/02/2019 13:51 | bs16674 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY ███ FLOOR STAFF ESCORTED BY SERGEANT WILLIAMS #15714 | 801900172 | DEMONS, JAMELL | 12/04/2019 16:22 | bs18276 | N |
| NOTES | MISCELLANEOUS NOTES CELL SWITCHED DUE TO MASTURBATION OF FEMALE STAFF | 801900172 | DEMONS, JAMELL | 12/05/2019 09:05 | bs18664 | N |
| CLSNT | POPULATION ADJUSTMENT, INMATE RELOCATED TO ███ | 801900172 | DEMONS, JAMELL | 12/05/2019 16:34 | bs14775 | N |
| NOTES | HYGIENE SUPPLIES ISSUED VIA DEPUTY RELIFORD 18504. | 801900172 | DEMONS, JAMELL | 12/06/2019 09:19 | bs17891 | N |
| NOTES | HYGIENE SUPPLIES ISSUED VIA DEPUTY RELIFORD 18504. | 801900172 | DEMONS, JAMELL | 12/09/2019 09:24 | bs17891 | N |
| CLSNT | FILE REVIEWED WITH ASSISTANT MANAGER MARSHALL AND SUPERVISOR NUNEZ. INMATE GRANTED GP. INMATE WAS INTERVIEWED FOR PROTECTIVE CUSTODY AND DOES NOT MEET THE CRITERIA FOR PC. INMATE HAS MANIPULATED HIS HOUSING BY THREATENING STAFF IN ORDER TO REMAIN IN ADMIN SO HE CAN FOCUS ON HIS RELIGION/MUSIC. INMATE RELOCATED TO ███. | 801900172 | DEMONS, JAMELL | 12/09/2019 10:21 | bs14775 | F |
| NOTES | RECEIVED FRESH TO YOU. | 801900172 | DEMONS, JAMELL | 12/09/2019 11:13 | bs17891 | N |
| COUNSEL | COUNSELED BY TECH HILLS 15096 FOR REFUSING TO GO TO HIS CELL FOR END OF SHIFT LOCKDOWN. INMATE EAS OBSERVED STANDING ON STAIRS AFTER ANNOUCEMENT WAS MADE BY TECH HILLS TO GO IN OR BE PLACED ON LOCK DOWN. INMATE WILL RECEIVE 2HRS LOCK DOWN TO BE SERVED ON 12/10 | 801900172 | DEMONS, JAMELL | 12/09/2019 13:50 | bs15096 | N |
| ROOMRSTR | 2HRS ROOM RESTRICTION FOR REFUSING TO OBEY BY TECH HILLS 15096. TO BE SERVED ON 12/10/19 | 801900172 | DEMONS, JAMELL | 12/09/2019 14:43 | bs15096 | N |
| NOTES | SEVERAL ANNOUNCEMENTS WAS MADE IN THE UNITS AND BY THE INTERCOM BY DEP'S BOULIN AND CHARLITES IN REF TO ALL I/M'S AFFECTED TO RE-ORDER THEIR COMMISSARY ORDERS BETWEEN 10AM TO 2PM TODAY. | 801900172 | DEMONS, JAMELL | 12/11/2019 11:11 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP CHARLITES AT 0715 HRS | 801900172 | DEMONS, JAMELL | 12/11/2019 13:34 | bs15096 | N |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP'S BOULIN 11588 AND CHARLITES 19357 | 801900172 | DEMONS, JAMELL | 12/11/2019 13:35 | bs15096 | N |
| NOTES | NEWSPAPER DISTRIBUTION BY DEP CHARLITES | 801900172 | DEMONS, JAMELL | 12/11/2019 13:35 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP BOULIN 11588 FOR CLEANING | 801900172 | DEMONS, JAMELL | 12/12/2019 08:10 | bs15096 | N |
| NOTES | NEWSPAPER DISTRIBUTION BY DEP BOULIN 11588 | 801900172 | DEMONS, JAMELL | 12/12/2019 08:11 | bs15096 | N |
| NOTES | ANNOUNCEMENT MADE VIA THE INTERCOM DAYROOM RULES | 801900172 | DEMONS, JAMELL | 12/12/2019 08:12 | bs15096 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP BOULIN | 801900172 | DEMONS, JAMELL | 12/13/2019 07:25 | bs15096 | N |
| NOTES | NEWSPAPER DISTRIBUTION BY DEP BOULIN 11588 | 801900172 | DEMONS, JAMELL | 12/13/2019 08:01 | bs15096 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP BOULIN 11588 | 801900172 | DEMONS, JAMELL | 12/13/2019 08:02 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP BOULIN 11588 FOR CLEANING | 801900172 | DEMONS, JAMELL | 12/13/2019 08:02 | bs15096 | N |
| NOTES | DAYROOM RULES GIVEN VIA INTERCOM BY TECH HILLS 15096 | 801900172 | DEMONS, JAMELL | 12/13/2019 08:03 | bs15096 | N |
| NOTES | INMATES GIVEN THE OPPORTUNITY TO RECEIVE MEDICATION AND/OR THE OPPORTUNITY TO SPEAK WITH NURSE. | 801900172 | DEMONS, JAMELL | 12/14/2019 18:34 | bs18468 | N |
| NOTES | RECEIVED OR HAD THE OPPORTUNITY TO RECEIVE BOOK DURING EXCHANGE | 801900172 | DEMONS, JAMELL | 12/15/2019 08:38 | bs16821 | N |
| NOTES | INMATES WERE GIVEN THE OPPORTUNITY TO EXCHANGE THEIR UNIFORM DURING UNIFORM EXCHANGE BY DEPUTY BAZILE 16350 & FERGUSON 18033. | 801900172 | DEMONS, JAMELL | 12/15/2019 17:51 | bs17945 | N |
| COUNSEL | INMATE COUNSELED BY SGT. REEVES 11706, DEPUTY BAZILE 16350 & BELLEMY FOR SITTING ON THE TABLE IN THE UNIT AFTER BEING TOLD BY DEPUTY BAZILE 16350 MULTIPLE TIMES TO GET OFF THE TABLE. INMATE STATED, "FUCK YOUR TABLE, I'M NOT A INMATE, I'M A SUPERSTAR CALL THE SERGEANT". INMATE VISIT WAS CANCELLED BY SERGEANT REEVES FOR BEING DISRUPTIVE AND NOT FOLLOWING THE FACILITY RULES. | 801900172 | DEMONS, JAMELL | 12/15/2019 18:18 | bs17945 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP MARSHALL | 801900172 | DEMONS, JAMELL | 12/16/2019 14:49 | bs15096 | N |
| ROOMRSTR | INMATE FAILED TO FOLLOW DAYROOM RULES INMATE UNIFORM WAS NOT FIX WHILE IN THE DAYROOM AREA | 801900172 | DEMONS, JAMELL | 12/16/2019 19:08 | bs16644 | N |
| COUNSEL | COUNSELED BY TECH HILLS 15096 FOR TALKING TO INMATES IN THE OTHER UNITS  WHILE HE WAS IN THE VESTIBULE AREA BEING ESCORTED TO ATTY VISIT | 801900172 | DEMONS, JAMELL | 12/18/2019 10:10 | bs15096 | N |
| COUNSEL | COUNSELED BY TECH HILLS 15096 FOR YELLING THROUGH THE DAYROOM DOOR TO INMATES PASSING THROUGH THE VESTIBULE AREA. | 801900172 | DEMONS, JAMELL | 12/18/2019 11:01 | bs15096 | N |
| NOTES | NEWSPAPER DISTRIBUTION AT 0800 HRS BY DEP AENLLE 18940 | 801900172 | DEMONS, JAMELL | 12/18/2019 11:58 | bs15096 | N |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS FOR CLEANING | 801900172 | DEMONS, JAMELL | 12/18/2019 11:58 | bs15096 | N |
| NOTES | ALL INMATES GIVEN OPPORTUNITY TO RECEIVE LINEN VIA LINEN EXCHANGE BY 6TH FLR STAFF SUPERVISED BY SGT BROWN. ANNOUNCEMENT MADE IN ALL UNITS VIA DEP. MARSHALL 17801& SGT. BROWN | 801900172 | DEMONS, JAMELL | 12/23/2019 08:18 | bs18643 | N |
| NOTES | NEWSPAPER DISTRIBUTED AT 0800 HRS | 801900172 | DEMONS, JAMELL | 12/25/2019 09:43 | bs15096 | N |
| NOTES | PERSONAL HYGIENES ISSUED BY DEP BOULIN 11588 | 801900172 | DEMONS, JAMELL | 12/25/2019 09:43 | bs15096 | N |
| COUNSEL | I/M COUNSELED BY TECH BOOTHE 19107 TO STOP PASSING NOTES THROUGH THE DOOR TO UNIT■ | 801900172 | DEMONS, JAMELL | 12/25/2019 17:40 | bs19107 | N |
| CLSNT | FILE REVIEW -NO CHANGE DUE TO NEGATIVE- E-CARD NEXT REVIEW DATE: 3/24/20 | 801900172 | DEMONS, JAMELL | 12/25/2019 19:27 | bs14955 | F |
| NOTES | NEWSPAPER DISTRIBUTION BY DEP BOULIN 11588 | 801900172 | DEMONS, JAMELL | 12/26/2019 09:01 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP BOULIN 11588 FOR CLEANING | 801900172 | DEMONS, JAMELL | 12/26/2019 12:28 | bs15096 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP LAVERNIA 19234 & MCFATRIDGE 18455 | 801900172 | DEMONS, JAMELL | 12/27/2019 11:29 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS FOR CLEANING | 801900172 | DEMONS, JAMELL | 12/27/2019 11:31 | bs15096 | N |
| NOTES | BOOK EXCHANGE CONDUCTED | 801900172 | DEMONS, JAMELL | 12/29/2019 08:30 | bs16821 | N |
| NOTES | INMATES WERE GIVEN THE OPPORTUNITY TO EXCHANGE UNIFORMS DURING UNIFORM EXCHANGE BY DEPUTY FERGUSON 18033 & BAZILE 16350. | 801900172 | DEMONS, JAMELL | 12/29/2019 18:17 | bs17945 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS FOR CLEANING BY DEP LAVERNIA | 801900172 | DEMONS, JAMELL | 12/31/2019 07:42 | bs15096 | N |
| NOTES | PERSONAL HYGIENE SUPPLIES ISSUED BY DEPUTY BLANCAHARD 14832 | 801900172 | DEMONS, JAMELL | 01/01/2020 12:13 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP LAVERNIA | 801900172 | DEMONS, JAMELL | 01/02/2020 07:30 | bs15096 | N |
| NOTES | NEWSPAPER DISTRIBUTION BY DEP LAVERNIA | 801900172 | DEMONS, JAMELL | 01/02/2020 13:57 | bs15096 | N |
| NOTES | M/S PEART ON POST FOR COMMISSARY | 801900172 | DEMONS, JAMELL | 01/02/2020 13:58 | bs15096 | N |
| NOTES | LOCK-DOWN IN EFFECT AT 1330 HRS 6B2 | 801900172 | DEMONS, JAMELL | 01/02/2020 13:58 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP LAVERNIA FOR CLEANING | 801900172 | DEMONS, JAMELL | 01/03/2020 07:26 | bs15096 | N |
| NOTES | ALL INMATES WERE GIVING HOUSING RULES & REGULATION BY DEP. MONDESIR 18924 | 801900172 | DEMONS, JAMELL | 01/05/2020 10:44 | bs18705 | N |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | INMATES REFUSED TO START FEEDING UNTIL SGT DOZIER 15710 WOULD COME TO SPEAK TO THEM DUE TO INMATE NOT WANTING TO FOLLOW HOUSING RULES & REGULATIONS. SGT DOZIER 15710 WAS CALLED AND INFORMED | 801900172 | DEMONS, JAMELL | 01/05/2020 10:53 | bs18705 | N |
| ROOMRSTR | 2 HOURS- ROOM RESTRICTION ON BRAVO SHIFT DUE TO INMATE USING PROFANE HAND GESTURES TOWARDS STAFF( INMATE SHOWED HIS 2 MIDDLE FINGERS TOWARDS TECH VIGIL 18705 ) | 801900172 | DEMONS, JAMELL | 01/05/2020 12:04 | bs18705 | N |
| NOTES | NEWS PAPER DISTRIBUTED | 801900172 | DEMONS, JAMELL | 01/06/2020 14:00 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP BORIS 18246 | 801900172 | DEMONS, JAMELL | 01/07/2020 08:09 | bs15096 | N |
| NOTES | NEWS PAPER DISTRIBUTED | 801900172 | DEMONS, JAMELL | 01/07/2020 08:12 | bs15096 | N |
| NOTES | GIVEN HOUSING AND DAYROOM RULES ANNOUNCED ON THE PA SYSTEM BY TECH HOLMES 16644 | 801900172 | DEMONS, JAMELL | 01/07/2020 15:51 | bs16644 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED BY DEP BRYAN-SIMS FOR CLEANING | 801900172 | DEMONS, JAMELL | 01/08/2020 08:46 | bs15096 | N |
| NOTES | INMATE RECEIVED COMMISSARY | 801900172 | DEMONS, JAMELL | 01/08/2020 11:13 | bs15096 | N |
| COUNSEL | COUNSELED BY TECH HILLS 15096 AND DEP BRYAN-SIMS FOR REFUSING TO OBEY VERBAL COMMANDS TO BE SEATED IN THE DAYROOM. INMATE KEPT GETTING UP AND WAS OBSERVED STANDING IN THE MIDDLE OF THE DAY ROOM FLOOR. | 801900172 | DEMONS, JAMELL | 01/08/2020 11:43 | bs15096 | N |
| NOTES | SEVERAL ANNOUNCEMENTS MADE STATING FEEDING WAS ABOUT TO BEGIN BY DEP WALKER 17808 | 801900172 | DEMONS, JAMELL | 01/09/2020 02:52 | bs17509 | N |
| COUNSEL | COUNSELED BY DEP MONDESIR 18924. WHILE CONDUCTING CELL INSPECTION  DEP MONDESIR 18924 OBSERVED THERE CELL BEDS NOT MADE AND ROOMS NOT CLEANED, AFTER  ANNOUNCEMENTS  OF LIVING QUARTERS HOSING RULES HAD ALREADY BEEN MADE WHEN LOCK DOWN WAS LIFTED... | 801900172 | DEMONS, JAMELL | 01/09/2020 12:08 | bs15096 | N |
| NOTES | NEWSPAPER DISTRIBUTION  BY DEPUTY MONDESIR 18924 | 801900172 | DEMONS, JAMELL | 01/10/2020 10:49 | bs15096 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEPUTY MONDESIR 18924 | 801900172 | DEMONS, JAMELL | 01/10/2020 10:50 | bs15096 | N |
| ROOMRSTR | ROOM RESTRICTION 1/13/2020  FOR BEING ON THE DAYROOM WINDOW | 801900172 | DEMONS, JAMELL | 01/12/2020 13:23 | bs17889 | N |
| NOTES | NEWSPAPER DISTRIBUTION BY DEP MONDESIR | 801900172 | DEMONS, JAMELL | 01/13/2020 10:55 | bs15096 | N |
| NOTES | DAY ROOM RULES ANNOCNEDED BY DEP MONDESIR | 801900172 | DEMONS, JAMELL | 01/13/2020 10:58 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS  BY DEP MONDESIR | 801900172 | DEMONS, JAMELL | 01/13/2020 11:01 | bs15096 | N |
| NOTES | L/E 0704 HRS MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRISHES PLACED IN UNITS | 801900172 | DEMONS, JAMELL | 01/14/2020 08:34 | bs15096 | N |

| Type | Description | ID | Officer | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | NEWSPAPER DISTRIBUTION BY DEP MOTTA 18246 | 801900172 | DEMONS, JAMELL | 01/14/2020 08:36 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP OLIVER | 801900172 | DEMONS, JAMELL | 01/15/2020 07:20 | bs15096 | N |
| NOTES | NEWS PAPER DISTRIBUTED BY DEP OLIVER | 801900172 | DEMONS, JAMELL | 01/15/2020 08:23 | bs15096 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP MONDESIR | 801900172 | DEMONS, JAMELL | 01/16/2020 13:54 | bs15096 | N |
| NOTES | GIVEN HOUSING AND DAYROOM RULES ANNOUNCED ON THE PA SYSTEM BY TECH HOLMES 16644 | 801900172 | DEMONS, JAMELL | 01/16/2020 15:38 | bs16644 | N |
| ROOMRSTR | PER STAFF INMATE WAS DISRUPTING FEEDING TALKING LOUD YELLING ACROSS DAY ROOM WHILE NAMES ARE BEING CALLED | 801900172 | DEMONS, JAMELL | 01/16/2020 18:45 | bs16644 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP MONDESIR 18924 FOR CLEANING | 801900172 | DEMONS, JAMELL | 01/17/2020 08:17 | bs15096 | N |
| COUNSEL | INMATE RETURNED FROM A VISIT AND WENT TO CELL I/M WAS TOLD HE WAS IN AN UNAUTHORIZED AREA BUT REFUSED TO MOVE I/M STATED THAT HE DIDNT GIVE A FUCK DEPUTY WAS A PUSSY ASS HOE INMATE WILL RECEIVE A 2 HOUR LOCKDOWN | 801900172 | DEMONS, JAMELL | 01/17/2020 12:27 | bs15096 | N |
| COUNSEL | WHILE CONDUCTING FRESH 2 U I/M CAME DOWN TO RETRIEVE HIS ORDER AT WHICH TIME HE STARTED TO DANCE AND SHOUT OUT DISRUPTING THE UNIT | 801900172 | DEMONS, JAMELL | 01/17/2020 13:01 | bs15096 | N |
| COUNSEL | COUNSELED SEVERAL TIMES BY DEPUTY WALKER TO STOP HORSE PLAYING DURING FEEDING | 801900172 | DEMONS, JAMELL | 01/19/2020 04:02 | bs19393 | N |
| COUNSEL | COUNSELED BY DEPUTY WALKER 17808 TO STOP BEATING ON CELL DOOR TO MAKE MUSIC | 801900172 | DEMONS, JAMELL | 01/19/2020 04:06 | bs19393 | N |
| NOTES | SGT QUEST 16290 ADDRESSED UNIT█ REGARDING CONTINUOUS DISRESPECT TOWARDS STAFF. ALL INMATES GIVEN OPPORTUNITY TO ADDRESS █TH FLR STAFF AND SPEAK REGARDING ISSUES. INMATES WERE ADVISED OF FACILITY RULES AND REGULATIONS AND CONSEQUENCES OF VIOLATING SAID RULES. | 801900172 | DEMONS, JAMELL | 01/19/2020 08:56 | bs18643 | N |
| ROOMRSTR | 2 HOURS OF ROOM RESTRICTION GIVEN TO INMATE PER DEP. MONDESIR 18924 DUE TO INMATE STANDING IN AUTHORIZED AREA. | 801900172 | DEMONS, JAMELL | 01/19/2020 08:57 | bs18643 | N |
| COUNSEL | INMATES COUNSELLED SEVERAL TIMES ABOUT STANDING IN DAYROOM ON KIOSK | 801900172 | DEMONS, JAMELL | 01/20/2020 10:54 | bs18643 | N |
| NOTES | GIVEN HOUSING AND DAYROOM RULES ANNOUNCED ON THE PA SYSTEM BY TECH HOLMES 16644 | 801900172 | DEMONS, JAMELL | 01/21/2020 15:39 | bs16644 | N |
| NOTES | NEWS PAPER DISTRIBUTED | 801900172 | DEMONS, JAMELL | 01/22/2020 08:15 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP BAZILE FOR CLEANING | 801900172 | DEMONS, JAMELL | 01/22/2020 08:15 | bs15096 | N |
| COUNSEL | COUNSELED BY TECH HILLS 15096. INMATE OBSERVED DANCING IN THE DAY ROOM | 801900172 | DEMONS, JAMELL | 01/22/2020 10:25 | bs15096 | N |
| ROOMRSTR | INMATE REFUSED TO CLOSE CELL DOOR WHEN INTERING HIS CELL INMATE CELL DOOR WAS POP SERVAL TIMES TO CLOSE CELL. INMATE TOOK HIS TIME | 801900172 | DEMONS, JAMELL | 01/22/2020 17:30 | bs16644 | N |

| Type | Note | Date | Name | ID | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | GIVEN HOUSING AND DAYROOM RULES ANNOUNCED ON THE PA SYSTEM BY TECH HOLMES 16644 | 01/24/2020 15:47 | DEMONS, JAMELL | 801900172 | bs16644 | N |
| NOTES | HOUSING RULES OFFICIALLY POSTED IN UNIT THIS MORNING ALL INMATES ARE ADVISED TO FAMILIARIZE THEMSELVES WITH THEM AND CONDUCT THEMSELVES BY HOUSING RULES STANDARDS | 01/26/2020 12:45 | DEMONS, JAMELL | 801900172 | bs15327 | N |
| NOTES | NEWS PAPER DISTRIBUTED | 01/29/2020 08:38 | DEMONS, JAMELL | 801900172 | bs15096 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP OLIVER | 01/29/2020 14:11 | DEMONS, JAMELL | 801900172 | bs15096 | N |
| NOTES | DURING SHAKEDOWN ▇ FL STAFF FOUND COOKIES, FIBER, PENCIL IN VENTS, EXC PICTURES, ALTERED SLIDES | 01/29/2020 19:10 | DEMONS, JAMELL | 801900172 | bs16644 | N |
| ROOMRSTR | DURING SHAKEDOWN ▇H FL STAFF FOUND TOWELS, BATTERIES, SPOONS & BOTTOM TIER PIPE CHASE 211&212 | 01/29/2020 20:37 | DEMONS, JAMELL | 801900172 | bs16644 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP BRYAN-SIMS FOR CLEANING | 01/30/2020 08:29 | DEMONS, JAMELL | 801900172 | bs15096 | N |
| NOTES | NEWSPAPER DISTRIBUTION | 01/30/2020 08:33 | DEMONS, JAMELL | 801900172 | bs15096 | N |
| NOTES | DAY ROOM RULES ANNOUCED VIA INTERCOM | 01/30/2020 08:34 | DEMONS, JAMELL | 801900172 | bs15096 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP'S BRYAN-SIMS AND MONTGOMERY | 01/31/2020 08:16 | DEMONS, JAMELL | 801900172 | bs15096 | N |
| NOTES | NEWSPAPER DISTRIBUTION BY DEP MONTGOMERY | 01/31/2020 08:25 | DEMONS, JAMELL | 801900172 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP BRYAN-SIMS FOR CLEANING | 01/31/2020 08:26 | DEMONS, JAMELL | 801900172 | bs15096 | N |
| NOTES | ANNOUNCEMENTS MADE OF DAYROOM RULES | 01/31/2020 08:26 | DEMONS, JAMELL | 801900172 | bs15096 | N |
| NOTES | 30 MIN CHECK FRM 700 AM TO 707 AM CONDUCTED BY DEP RAMERIZ | 02/02/2020 07:23 | DEMONS, JAMELL | 801900172 | bs17889 | N |
| NOTES | 30 MIN XHECK FRM 736 AM TO 746 AM - CONDUCTED DEP THOMAS 18901 | 02/02/2020 07:47 | DEMONS, JAMELL | 801900172 | bs17889 | N |
| NOTES | 30 MIN CHECK  FRM 813 TO 826  AM  - CONDUCTED DEP THOMAS 18901 | 02/02/2020 08:27 | DEMONS, JAMELL | 801900172 | bs17889 | N |
| NOTES | 30 MIN CHECK FRM 920 TO 1021 AM DURING MED ROUNDS BY DEP THOMAS | 02/02/2020 10:22 | DEMONS, JAMELL | 801900172 | bs17889 | N |
| NOTES | BOTTOM TIER LEFT TO RIGHT RECEIVED THE OPPORTUNITY TO COME OUT FOR THEIR HOUR OUT BY DEP THOMAS | 02/02/2020 10:35 | DEMONS, JAMELL | 801900172 | bs17889 | N |
| NOTES | 30 MIN CHECK FDING FROM 1023 TO 1103 AM - CONDUCTED  DEP THOMAS 18901 | 02/02/2020 11:07 | DEMONS, JAMELL | 801900172 | bs17889 | N |
| NOTES | 30 MIN CHECK FROM 1223 TO 1103 AM DURING FDING - CONDUCTED  DEP THOMAS 18901 | 02/02/2020 11:35 | DEMONS, JAMELL | 801900172 | bs17889 | N |
| NOTES | 30 MIN CHECK COMPLETED BY DEP THOMAS | 02/02/2020 12:11 | DEMONS, JAMELL | 801900172 | bs17889 | N |
| NOTES | 30 MIN CHECK FRM1237 TO1247 HRS BY DEP TROBRIDGE | 02/02/2020 13:31 | DEMONS, JAMELL | 801900172 | bs17889 | N |
| NOTES | 30 MIN CHECK 1324 TO 1329 HRS BY DEP TROBRIDGE | 02/02/2020 13:32 | DEMONS, JAMELL | 801900172 | bs17889 | N |

| Type | Notes | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP BRYAN-SIMS FOR CLEANING | 801900172 | DEMONS, JAMELL | 02/03/2020 07:26 | bs15096 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP WOODARD 18773 | 801900172 | DEMONS, JAMELL | 02/05/2020 09:45 | bs15096 | N |
| NOTES | DAY ROOM RULES WAS GIVEN WHEN LOCK WAS LIFTED BY DEP WOODARD | 801900172 | DEMONS, JAMELL | 02/05/2020 10:07 | bs15096 | N |
| NOTES | NEW PLACEMENT: INMATE DILLARD, JACQUEZ 261900250 ESC BY DEP. MAGLOIRE #8988 | 801900172 | DEMONS, JAMELL | 02/06/2020 04:30 | bs17988 | N |
| NOTES | NEWSPAPER DISTRIBUTION | 801900172 | DEMONS, JAMELL | 02/06/2020 11:02 | bs15096 | N |
| NOTES | L/E 0715 HRS MOPS,MOP BUCKETS,BROOMS,DUST PANS, TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS FOR CLEANING | 801900172 | DEMONS, JAMELL | 02/06/2020 11:02 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNIT BY DEP OLIVER FOR CLEANING | 801900172 | DEMONS, JAMELL | 02/07/2020 08:03 | bs15096 | N |
| COUNSEL | INMATES WERE GIVEN SEVERAL VERBAL ORDERS BY DEP. MCNELLEY THAT RECREATION WAS OVER AND IT WAS TIME TO LEAVE. INMATES REFUSED TO COMPLY AND CONTINUED TO PLAY BASKETBALL EVEN AFTER ALL OTHER INMATES WERE HANDCUFF. IT TOOK AN ADDITIONAL 5 MINUTES FOR INMATE TO COMPLY. AS A RESULT HIS RECREATION WILL BE REVOKE. SGT. JONES NOTIFIED. | 801900172 | DEMONS, JAMELL | 02/08/2020 10:19 | bs13305 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP OLIVER FOR CLEANING | 801900172 | DEMONS, JAMELL | 02/10/2020 08:08 | bs15096 | N |
| NOTES | NEWS PAPER DISTRIBUTED | 801900172 | DEMONS, JAMELL | 02/10/2020 08:09 | bs15096 | N |
| COUNSEL | UNIT WAS COUNSELED BY SGT DOZIER 15710 FOR THEIR BAD BEHAVIOR AT REC ON SAT 2/8. 5 INMATES REC HAS BEEN REVOKED UNTIL 2/15/20 PER REC DEP HABERSHAM | 801900172 | DEMONS, JAMELL | 02/10/2020 13:44 | bs15096 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP OLIVER | 801900172 | DEMONS, JAMELL | 02/10/2020 13:45 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS FOR CLEANING | 801900172 | DEMONS, JAMELL | 02/12/2020 07:26 | bs15096 | N |
| COUNSEL | L/E 0845 HRS COUNSELED BY TECH HILLS 15096 FOR BEING IN A UNAUTHORIZED AREA ( ). INMATE REFUSED SEVERAL VERBAL COMMANDS TO HAVE A SEAT IN THE DAYROOM,TO NO AVAIL. | 801900172 | DEMONS, JAMELL | 02/12/2020 09:36 | bs15096 | N |
| COUNSEL | L/E 0918 HRS COUNSELED BY DEP BROWN 15301 FOR BEING IN AN UNAUTHORIZED AREA ( ). INMATE WAS OBSERVED GOING INTO THE CELL AND CLOSING THE DOOR BEHIND HIM. DEP BROWN WENT TO THE CELL AND THE DOOR WAS POPPED OPEN BY TECH HILLS. INMATE WILL RECEIVE 2HRS LOCK DOWN BY TECH HILLS 15096 AND WILL RECEIVE A DR IF THIS BEHAVIOR CONTINUE | 801900172 | DEMONS, JAMELL | 02/12/2020 09:39 | bs15096 | N |
| ROOMRSTR | 2HRS-ROOM RESTRICTION FOR BEING IN AND UNAUTHORIZED AREA ( ) BY TECH HILLS 15096 | | DEMONS, JAMELL | 02/12/2020 09:40 | bs15096 | N |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | NEWSPAPER DISTRIBUTION | 801900172 | DEMONS, JAMELL | 02/13/2020 08:11 | bs15096 | N |
| NOTES | L/E 0728,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS FOR CLEANING | 801900172 | DEMONS, JAMELL | 02/13/2020 09:21 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP THOMAS FOR CLEANING | 801900172 | DEMONS, JAMELL | 02/14/2020 10:11 | bs15096 | N |
| NOTES | NEWSPAPER DISTRIBUTION BY DEP THOMAS | 801900172 | DEMONS, JAMELL | 02/14/2020 10:12 | bs15096 | N |
| NOTES | MOPS, MOP BUCKETS W/ WATER, BROOMS & PUSH BROOMS WERE DISTRIBUTED TO UNITS 1, 2 & 3 FOR CLEANING | 801900172 | DEMONS, JAMELL | 02/17/2020 07:38 | bs16821 | N |
| NOTES | RECEIVED OR HAD THE OPPORTUNITY TO RECEIVE CLEAN LINEN DURING EXCHANGE | 801900172 | DEMONS, JAMELL | 02/17/2020 08:31 | bs16821 | N |
| NOTES | L/E 0723 HRS MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP MOTTA 18246 FOR CLEANING | 801900172 | DEMONS, JAMELL | 02/18/2020 09:33 | bs15096 | N |
| NOTES | NEWSPATERS DISTRIBUTED | 801900172 | DEMONS, JAMELL | 02/18/2020 09:38 | bs15096 | N |
| NOTES | MOPS,MOP BUCKETS,BROOMS,DUST PANS,TOILET BRUSHES,SCRUB BRUSHES PLACED IN UNITS BY DEP GASPARD 17502 FOR CLEANING AT 0746 HRS | 801900172 | DEMONS, JAMELL | 02/19/2020 13:55 | bs07568 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP GASPARD 17502 | 801900172 | DEMONS, JAMELL | 02/19/2020 14:38 | bs07568 | N |
| COUNSEL | COUNSELED BY TECH HILLS 15096 FOR REFUSING TO OBEY SEVERAL VERBAL COMMANDS TO HAVE A SEAT IN THE DAY ROOM. ALL THROUGH THE DAY I OBSERVED INMATE EITHER WALKING AROUND, STANDING AROUND, ON THE BOTTOM TIER OR THE TOP TIER. INMATE WAS GIVEN SEVERAL COMMANDS TO STAY OUT OF THE UNAUTHORIZED AREAS. TO NO AVAIL. HE'S EITHER AT THE WINDOW OR AT ANOTHER CELL BESIDES HIS OWN. NEXT TIME HE WILL RECEIVE L/D. | 801900172 | DEMONS, JAMELL | 02/20/2020 14:26 | bs07568 | N |
| NOTES | NEWS PAPER DISTRIBUTED | 801900172 | DEMONS, JAMELL | 02/20/2020 14:27 | bs07568 | N |
| CLSNT | MULTI-MAN FIGHT. CLASSIFICATION HAS NOT RECEIVED THE DR. MGR MARSHALL AWARE. KSF JEAN, JOSHUA 501803513 - MURPHY, JANARD 571900285 - SEWELL, BERNARD 501903561 - DIAZ, CHRISTOPHER 501803180 - JOHNSON, LAMAR 571900787. TECH HILLS-█ ROBERTS ██ DEP MONDESIR █ NOTIFIED TO UPDATE CARDS. INMATE IS HOUSED IN █. VIOLENT LOCKDOWN. | 801900172 | DEMONS, JAMELL | 02/21/2020 11:57 | bs16081 | F |
| CLSNT | VIOLENT DR OF 2/20/20 A2 A5 PENDING DR COMMITTEE HEARING 72 HOUR PRE-DISCIPLINARY SEGEGRATION REVIEW COMPLETED INMATE ALREADY HOUSED IN LOCKDOWN | 801900172 | DEMONS, JAMELL | 02/21/2020 20:12 | bs14147 | F |
| NOTES | D.R HEARING CONDUCTED BY DEP LARA 9139 FOR INMATE DEMONS | 801900172 | DEMONS, JAMELL | 02/22/2020 15:57 | bs18740 | N |
| NOTES | REC'VD 30 DAYS L/DON DR PER SGT FREDRIC | 801900172 | DEMONS, JAMELL | 02/23/2020 20:37 | bs16892 | N |

| Type | Description | ID | Officer | Date/Time | Badge | F/N |
|---|---|---|---|---|---|---|
| CLSNT | RECEIVED COMMITTEE ACTION SHEET GUILTY 20 DAYS L/D TBR DATE 03/02 NOTIFY TECH CONNELLY | 801900172 | DEMONS, JAMELL | 02/24/2020 11:12 | bs09235 | F |
| ROOMRST R | 1-HR ROOM RESTRICTION TO SERVE ON 2/25 INMATE WERE ASKING THE INMATE OUT ON THEIR HOUR TO PASS STUFF THROUGH THE FLAP AFTER BEING ADVISED BY TECH JOHNSON AND AGAIN BY DEP REYES THAT IT WASNT ALLOWED | 801900172 | DEMONS, JAMELL | 02/24/2020 19:32 | bs16892 | N |
| COUNSEL | COUNSELED FOR DISRUPTING THE DEPUTY DURING HER HEADCOUNF AND ASKED HER "ARE YOU MARRIED?" | 801900172 | DEMONS, JAMELL | 03/01/2020 22:39 | bs16892 | N |
| CLSNT | RECEIVED ORIGINAL VDR 02/20/20. A2-FIGHT/A5-CONDUCT. 30 DAYS. NO MODIFICATION. | 801900172 | DEMONS, JAMELL | 03/02/2020 13:00 | bs18526 | F |
| ROOMRST R | ROOM RESTRICTION 1-HR OUT REVOKED PER DEP SMITH. DURING UNIFORM EXCHANGE INMATES WERE YELLING OVER THE DEPUTIES TO THE POINT THAT THEY COULDNT HEAR THE SIZES TO COMMUNICATE W/ THE INMATE WORKERS. WHEN INMATES WERE TOLD TO STOP TALKING SEVERAL TIMES BY DEP SCOTT 16907 & DEP SMITH 18025 AND THEY CONTINUED | 801900172 | DEMONS, JAMELL | 03/02/2020 16:44 | bs16892 | N |
| COUNSEL | INMATES WERE PLACE ON LOCK DOWN DO TO DISRESPECT TOWARDS THE DEPUTY, AND NOT WANTING TO FOLLOW ORDERS DOING MED ROUNDS. INMATES ALSO WERE SAYING THREATING WORDS TOWARD THE DEPUTY. | 801900172 | DEMONS, JAMELL | 03/08/2020 20:55 | bs19401 | N |
| NOTES | FEMALE ON POST ANNOUNCED | 801900172 | DEMONS, JAMELL | 03/09/2020 16:29 | bs19401 | N |
| NOTES | NO LAW LIBRARIES AVAILABLE FOR THE INMATES. | 801900172 | DEMONS, JAMELL | 03/10/2020 20:04 | bs19401 | N |
| CLSNT | LOCKDOWN COMPLETED REASSESSED +6 NEW SCORE 38 POINTS SCHEDULE BACK TO MAX GP ▆ TECH JONES IN ▆ ADVISED OF SCHEDULE MOVE NEXT REVIEW 5/19/20 | 801900172 | DEMONS, JAMELL | 03/20/2020 09:26 | bs14147 | F |
| NOTES | ALL INMATES THAT ARE SUPPOSE TO RECEIVE MEDS HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA TECH INGRAM 18467 ALSO LAST CALL IN UNITS VIA DEPUTY JOSEPH 16035. | 801900172 | DEMONS, JAMELL | 03/20/2020 11:26 | bs18467 | N |
| NOTES | HYGIENE SUPPLIES WAS MADE AVAILABLE ON A 1 FOR 1 EXCHANGE VIA DEPUTY JOSEPH 16035 | 801900172 | DEMONS, JAMELL | 03/20/2020 14:45 | bs18467 | N |
| NOTES | ALL INMATES IN ▆ HAVE BEEN ADVISED OF THE HOUSE RULES AND REGULATIONS AND THAT ANY AND ALL INFRACTIONS CAN AND WILL RESULT IN ROOM RESTRICTION OR A D.R | 801900172 | DEMONS, JAMELL | 03/20/2020 16:28 | bs18942 | N |
| NOTES | INMATES GIVEN THE OPPORTUNITY TO RECEIVE PM MEDS. MULTIPLE ANNOUNCEMENTS MADE PER TECH RAYSOR | 801900172 | DEMONS, JAMELL | 03/20/2020 21:17 | bs18942 | N |
| NOTES | MOPS, MOP BUCKETS W/ WATER, BROOMS & PUSH BROOMS WERE DISTRIBUTED TO UNITS 1, 2 & 3 FOR CLEANING | 801900172 | DEMONS, JAMELL | 03/21/2020 07:55 | bs18467 | N |

| Type | Note | ID | Name | Date/Time | User | |
|---|---|---|---|---|---|---|
| NOTES | ALL INMATES THAT ARE SUPPOSE TO RECEIVE MEDS HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA TECH INGRAM 18467 ALSO LAST CALL IN UNITS VIA DEPUTY ANGUS 12096 | 801900172 | DEMONS, JAMELL | 03/21/2020 09:04 | bs18467 | N |
| NOTES | ALL INMATES WAS GIVEN THE OPPORTUNITY TO RECEIVE A HAIRCUT VIA DEPUTY ANGUS 12096 | 801900172 | DEMONS, JAMELL | 03/21/2020 12:49 | bs18467 | N |
| NOTES | ALL INMATES IN ▮ HAVE BEEN ADVISED OF THE HOUSE RULES AND REGULATIONS AND THAT ANY AND ALL INFRACTIONS CAN AND WILL RESULT IN ROOM RESTRICTION OR A D.R | 801900172 | DEMONS, JAMELL | 03/21/2020 16:01 | bs18942 | N |
| NOTES | INMATE GIVEN THE OPPORTUNITY TO RECEIVE PM MEDS. MULTIPLE ANNOUNCEMENTS MADE PER TECH RAYSOR | 801900172 | DEMONS, JAMELL | 03/21/2020 20:52 | bs18942 | N |
| NOTES | MOPS, MOP BUCKETS W/ WATER, BROOMS & PUSH BROOMS WERE DISTRIBUTED TO UNITS 1, 2 & 3 FOR CLEANING | 801900172 | DEMONS, JAMELL | 03/22/2020 07:58 | bs18467 | N |
| NOTES | ALL INMATES THAT ARE SUPPOSE TO RECEIVE MEDS HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA TECH INGRAM 18467 ALSO LAST CALL IN UNITS VIA DEPUTY DRANE 17885 | 801900172 | DEMONS, JAMELL | 03/22/2020 08:05 | bs18467 | N |
| NOTES | NEWSPAPER DISTRIBUTED IN ALL 3 UNITS VIA DEPUTY DRANE 17885 | 801900172 | DEMONS, JAMELL | 03/22/2020 09:39 | bs18467 | N |
| COUNSEL | ALL 3 UNITS COUNSELED VIA TECH INGRAM 18467 FOR REFUSING TO HAVE A SEAT IN THE DAYROOM INMATES ADVISED IF THEY HAVE TO BE TOLD TO HAVE A SEAT AGAIN THEY WILL RECEIVE ROOM RESTRICTION. | 801900172 | DEMONS, JAMELL | 03/22/2020 11:40 | bs18467 | N |
| COUNSEL | INMATES ADVISED IF THEY ARE CAUGHT PASSING ITEMS UNDER THE UNIT SIDE DOORS THEY WILL RECEIVE ROOM RESTRICTION OR A DR. | 801900172 | DEMONS, JAMELL | 03/22/2020 11:47 | bs18467 | N |
| NOTES | ALL INMATES IN ▮ HAVE BEEN ADVISED OF THE HOUSE RULES AND REGULATIONS AND THAT ANY AND ALL INFRACTIONS CAN AND WILL RESULT IN ROOM RESTRICTION OR A D.R | 801900172 | DEMONS, JAMELL | 03/22/2020 16:09 | bs18942 | N |
| NOTES | INMATE GIVEN THE OPPORTUNITY RECEIVE PM MEDS. MULTIPLE ANNOUNCEMENTS MADE PER TECH RAYSOR | 801900172 | DEMONS, JAMELL | 03/22/2020 21:05 | bs18942 | N |
| NOTES | INMATE RECEIVED PROPERTY BY DEP LEE 16788 | 801900172 | DEMONS, JAMELL | 03/23/2020 03:25 | bs17509 | N |
| NOTES | MOPS, MOP BUCKETS W/ WATER, BROOMS & PUSH BROOMS WERE DISTRIBUTED TO UNITS 1, 2 & 3 FOR CLEANING | 801900172 | DEMONS, JAMELL | 03/23/2020 08:45 | bs18467 | N |
| NOTES | NEWSPAPER DISTRIBUTED IN ALL 3 UNITS VIA DEPUTY JOSEPH 16035 | 801900172 | DEMONS, JAMELL | 03/23/2020 08:48 | bs18467 | N |
| NOTES | ALL INMATES THAT ARE SUPPOSE TO RECEIVE MEDS HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA TECH INGRAM 18467 ALSO LAST CALL IN UNITS VIA DEPUTY JOSEPH 16035. | 801900172 | DEMONS, JAMELL | 03/23/2020 10:44 | bs18467 | N |

| Type | Note | ID | Name | Date/Time | Badge | |
|---|---|---|---|---|---|---|
| NOTES | ALL INMATES IN ▮ WAS GIVEN THE OPPORTUNITY TO ATTEND REC. THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA DEPUTY JOSEPH 16035 INMATES WAS ADVISED THAT IF THEY GOT ON THE GLASS TO TALK TO INMATES WHILE BEING ESC'D TO REC THEIR REC WILL BE CANCELED. | 801900172 | DEMONS, JAMELL | 03/23/2020 12:32 | bs18467 | N |
| NOTES | ALL INMATES IN ▮ HAVE BEEN ADVISED OF THE HOUSE RULES AND REGULATIONS AND THAT ANY AND ALL INFRACTIONS CAN AND WILL RESULT IN ROOM RESTRICTION OR A D.R | 801900172 | DEMONS, JAMELL | 03/23/2020 16:45 | bs18942 | N |
| NOTES | (18:38) INMATE GIVEN OPPORTUNITY TO RECEIVE PM MEDS. MULTIPLE ANNOUNCEMENTS MADE PER TECH RAYSOR | 801900172 | DEMONS, JAMELL | 03/23/2020 22:15 | bs18942 | N |
| COUNSEL | ALL 3 UNITS COUNSELED VIA TECH INGRAM 18467 FOR NOISE LEVEL AND REFUSING TO HAVE A SEAT IN THE DAYROOM. | 801900172 | DEMONS, JAMELL | 03/24/2020 12:04 | bs18467 | N |
| NOTES | INMATE GIVEN OPPORTUNITY TO RECEIVE PM MEDS. MULTIPLE ANNOUNCEMENTS MADE PER TECH RAYSOR | 801900172 | DEMONS, JAMELL | 03/24/2020 21:29 | bs18942 | N |
| NOTES | ALL INMATES HAD THE CHANCE TO SPEAK W/ URSE BROWN OR RCV'D MEDS | 801900172 | DEMONS, JAMELL | 03/27/2020 11:35 | bs17944 | N |
| NOTES | HYGIENE SUPPLIES WAS MADE AVAILABLE ON A 1 FOR 1 EXCHANGE VIA DEPUTY JOSEPH 16035 | 801900172 | DEMONS, JAMELL | 03/27/2020 14:28 | bs18467 | N |
| NOTES | (19:57) INMATE GIVEN OPPORTUNITY TO RECEIVE PM MEDS. MULTIPLE ANNOUNCEMENTS MADE PER TECH RAYSOR 18942 | 801900172 | DEMONS, JAMELL | 03/27/2020 21:26 | bs18942 | N |
| NOTES | INMATE GIVEN OPPORTUNITY TO RECEIVE PM MEDS. MULTIPLE ANNOUNCEMENTS MADE PER TECH RAYSOR | 801900172 | DEMONS, JAMELL | 03/28/2020 18:43 | bs18942 | N |
| COUNSEL | COUNSELED BY SGT WILSON 14725 FOR SITTING ON DAYROOM FLOOR. IF CONTINUES DR WILL BE GIVEN | 801900172 | DEMONS, JAMELL | 03/28/2020 20:49 | bs18942 | N |
| NOTES | ALL INMATES THAT ARE SUPPOSE TO TAKE MEDS HAD THE OPPORTUNITY TO TAKE MEDS THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA TECH INGRAM 18467 ALSO LAST CALL IN  UNITS VIA DEPUTY ANDA 18233 | 801900172 | DEMONS, JAMELL | 03/29/2020 11:08 | bs18467 | N |
| NOTES | UNITS CLEANED AFTER FEEDING | 801900172 | DEMONS, JAMELL | 03/29/2020 11:53 | bs18467 | N |
| NOTES | ALL INMATES IN ▮ HAVE BEEN ADVISED OF THE HOUSE RULES AND REGULATIONS AND THAT ANY AND ALL INFRACTIONS CAN AND WILL RESULT IN ROOM RESTRICTION OR A D.R | 801900172 | DEMONS, JAMELL | 03/29/2020 16:46 | bs18942 | N |
| NOTES | (20:41) INMATE GIVEN OPPORTUNITY TO RECEIVE PM MEDS. MULTIPLE ANNOUNCEMENTS MADE PER TECH RAYSOR | 801900172 | DEMONS, JAMELL | 03/29/2020 22:23 | bs18942 | N |
| NOTES | ALL INMATES IN ▮ WAS GIVEN THE OPPORTUNITY TO ATTEND REC. THE ANNOUNCEMENT WAS MADE VIA INTERCOM VIA DEPUTY JOSEPH 16035 INMATES WAS ADVISED THAT IF THEY GOT ON THE GLASS TO TALK TO INMATES WHILE BEING ESC'D TO REC THEIR REC WILL BE CANCELED. | 801900172 | DEMONS, JAMELL | 03/30/2020 13:01 | bs18467 | N |

| Type | Notes | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | I.E.....DURING MED ROUNDS THE INMATE EXPRESSED TO NURSE GIVENS AND SICK CALL NURSE SANTANA THAT HE WAS EXPERIENCING THE COVID-19 SYMPTOMS. INMATE TEMPERATURE WAS 100.3 NURSE GIVENS CONTACTED THE CHARGE NURSE SHE WAS ADVISED TO GIVE THE INMATE TYLENOL AND CHECK HIS TEMPERATURE BEFORE THE SHIFT IS OVER. SGT DOZIER WAS NOTIFIED AND CONTACTED THE CHARGE NURSE. | 801900172 | DEMONS, JAMELL | 03/30/2020 13:39 | bs18467 | N |
| NOTES | I/M STATED TO THE NURSE AND THE D.O.N. THAT HE HAVE THE COVID-19 AN HAT HE RECEIVED IT FROM HIS ATTORNEY WHEN HE MET UP WITH HER | 801900172 | DEMONS, JAMELL | 03/30/2020 14:17 | bs17692 | N |
| NOTES | UNIFORM EXCHANGE CANCELED PER CHAIN OF COMMAND | 801900172 | DEMONS, JAMELL | 03/30/2020 16:18 | bs18942 | N |
| NOTES | VISITATION CANCELED UNTIL FURTHER NOTICE PER CHAIN OF COMMAND | 801900172 | DEMONS, JAMELL | 03/30/2020 16:20 | bs18942 | N |
| CLSNT | RELO TO ███ PER WELLPATH: MEDICAL ISOLATION. SCHEDULED TO ███ (AWAY FROM OTHER INMATES IN THE UNIT PER SUP NUNEZ), NOTIFIED ███ WILLIAMS AND ███ RAYSOR. CURRENT MEDICAL ISOLATION ............ NO MOVEMENT WITHOUT ███ SUPV/MGR/WELLPATH MEDICAL APPROVAL. EMAILED MANAGEMENT. | 801900172 | DEMONS, JAMELL | 03/30/2020 18:16 | bs18526 | F |
| NOTES | PER LT. SMITH 7447 INMATES ARE ALLOWED TO KEEP ALL IN CELL ALLOWABLES THAT THEY HAD IN ███ INCLUDING COMMISSARY DUE TO THEM BEING IN ISOLATION FOR 14 DAYS. | 801900172 | DEMONS, JAMELL | 03/30/2020 19:30 | bs17945 | N |
| NOTES | ALL INMATES IN ███ WERE ASSESSED(VITAL SIGNS) BY NURSE MCDOWELL ESC. BY DEPUTY MURRAY 11878. | 801900172 | DEMONS, JAMELL | 03/31/2020 18:46 | bs17945 | N |
| NOTES | INMATE RECEIVED TIME FOR PHONE AND SHOWER. | 801900172 | DEMONS, JAMELL | 03/31/2020 20:45 | bs17945 | N |
| NOTES | INMATE DEMONS WAS GIVEN 30 MINS FOR (SHOWER & PHONE) USAGE WHILE IN ISOLATION ███ @2041 HRS. | 801900172 | DEMONS, JAMELL | 03/31/2020 21:17 | bs17945 | N |
| NOTES | INMATE RECEIVED MAIL PER DEP PIERRE 18743. | 801900172 | DEMONS, JAMELL | 04/01/2020 16:12 | bs16376 | N |
| NOTES | I/E 1957-2020 HRS INMATE WAS GIVEN THE OPPORTUNITY TO UTILIZE THE UNIT PHONE AND TAKE A SHOWER. (REFUSE SHOWER). | 801900172 | DEMONS, JAMELL | 04/01/2020 20:23 | bs18743 | N |
| NOTES | RECEIVED TIME FOR PHONE AND SHOWER. | 801900172 | DEMONS, JAMELL | 04/02/2020 18:54 | bs14833 | N |
| CLSNT | PER LT MASSEY INMATE IS POSITIVE FOR THE CORONAVIRUS, PER SUPERVISOR FIELDS-DAVIS INMATE CAN BE SCHEDULE TO ███ TECH BAXTER IN ███ ADVISED OF SCHEDULE MOVE | 801900172 | DEMONS, JAMELL | 04/03/2020 19:15 | bs14147 | F |
| NOTES | I.E. 1751 HRS PHONE AND SHOWER USAGE IN PROGRESS FOR UNIT ███ AND ███ AT THIS TIME. (1 I/M OUT AT A TIME) | 801900172 | DEMONS, JAMELL | 04/05/2020 18:26 | bs17924 | N |
| NOTES | INMATE RECEIVED 30 MINS(ISOLATION) FOR SHOWER AND PHONE USAGE @1610 HRS. | 801900172 | DEMONS, JAMELL | 04/06/2020 22:50 | bs17945 | N |
| NOTES | INMATE WAS GIVEN 30 MINS FOR(SHOWER & PHONE) USAGE WHILE IN ISOLATION ███ @1600 HRS. INMATE DIDN T TAKE A SHOWER WHILE OUT ON HIS 30 MINS. | 801900172 | DEMONS, JAMELL | 04/07/2020 17:30 | bs17945 | N |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | INMATE RECEIVED MAIL BY DEPUTY ISAAC 17896. | 801900172 | DEMONS, JAMELL | 04/07/2020 21:05 | bs17945 | N |
| NOTES | COMMISSARY ISSUED- BY DEP JOHNSON | 801900172 | DEMONS, JAMELL | 04/09/2020 13:03 | bs19402 | N |
| NOTES | REFUSED VITAL CHECK VIA NURSE WHEELER. | 801900172 | DEMONS, JAMELL | 04/10/2020 02:01 | bs16942 | N |
| NOTES | INMATE WAS PROVIDED WITH CLEANING MATERIALS TO CLEAN CELL DOORS, TOILET, SINK AND WINDOW AREA WITH FACILITY CHEMICALS. TRASH WAS ALSO COLLECTED | 801900172 | DEMONS, JAMELL | 04/11/2020 18:27 | bs19402 | N |
| NOTES | CONT: DURING CELL INSPECTION | 801900172 | DEMONS, JAMELL | 04/11/2020 18:28 | bs19402 | N |
| NOTES | INMATE WAS ALLOWED OUT OF HIS CELL FOR HIS DAYROOM ACCESS. WHEN DEP PIERRE NOTICED HIM TOSSING A ROLL OF TISSUE IN THE AIR AND TOLD HIM TO STOP. SHE STATED THAT INMATE SAID/MADE JESTER THAT IF SHE COMES IN THE UNIT THAT HE WOULD COUGH ON HER. SHE ASKED ME TO COME LOOK AT HIM AND I NOTICED HE WAS HOLDING A ROLL OF TISSUE BEHIND HIS BACK. I INFORMED HIM NOT TO THROW THE TISSUE BECAUSE ITS NOT USED FOR THAT AND HE SMILED AND THREW THE TISSUE AT THE ENTRANCE DOOR OF ▆ AND STATED HE HAD A LOT OF | 801900172 | DEMONS, JAMELL | 04/11/2020 20:34 | bs19402 | N |
| NOTES | CONT: OF TISSUE IN HIS CELL. I INFORMED INMATE TO GO BACK INTO CELL BECAUSE HIS DAYROOM TIME HAS NOW BEEN REVOKED FOR THROWING THE TISSUE. HE REFUSED TO RETURN TO HIS CELL AND SAT ON TOP OF THE TABLE IN THE DAYROOM. IN FORMED DEP RANDALL THAT INMATE REFUSED TO RETURN TO CELL AND SGT HAMILTON WAS CALLED. SHE COUNSELED INMATE AND ALLOWED HIM TO USE THE PHONES AND SENT HIM BACK IN HIS CELL | 801900172 | DEMONS, JAMELL | 04/11/2020 20:45 | bs19402 | N |
| NOTES | IIM GIVEN THE OPPORTUNITY TO UTILIZE PHONE AND SHOWERS AT THIS TIME. | 801900172 | DEMONS, JAMELL | 04/12/2020 18:12 | bs17924 | N |
| COUNSEL | IIM'S HAVE BEEN COUNSELED FOR THEIR RUDE AND UNRULY BEHAVIOR. IIM'S DISPLAY DISRESPECT TOWARDS STAFF SAYING "FUCK YOU". "FUCK YOU HOE" "I'M NOT GOING BACK IN MY CELL". IIM'S ADVISED THAT IS TYPE OF BEHAVIOR ISN'T TOLERATED AND IF IT CONTINUES DAYROOM ACCESS WILL BE DENIED | 801900172 | DEMONS, JAMELL | 04/13/2020 11:27 | bs17680 | N |
| NOTES | INMATE WAS GIVEN THE OPPORTUNITY TO FLUSH THEIR TOILET DUE TO WATER BEING TURNED OFF FROM FLOODING IN THE UNIT BY DEPUTY WRIGHT. | 801900172 | DEMONS, JAMELL | 04/13/2020 18:10 | bs17945 | N |
| NOTES | INMATE DEMONS WAS GIVEN 45 MINS FOR(SHOWER & PHONE) USAGE WHILE IN ISOLATION ▆ @1533 HRS. INMATE REFUSED SHOWER. | 801900172 | DEMONS, JAMELL | 04/14/2020 18:34 | bs17945 | N |
| COUNSEL | LT.WILLIAMS 8640 COUNSELED INMATE FOR HIS BELLIGERENT BEHAVIOR | 801900172 | DEMONS, JAMELL | 04/15/2020 04:35 | bs11108 | F |

| Type | Note | ID | Name | Date/Time | Code | |
|---|---|---|---|---|---|---|
| NOTES | TODAY INMATE REFUSED TO TAKE THE COVID-19 TEST DUE TO THEIR NOSE BEING IRRITATED AND HURTING FROM THE LAST TEST THAT WAS TAKEN ON 4/14/2020.THE INMATE EXPRESSED TO THE DIRECTOR OF NURSING ORLINE THEIR CONCERNS AND SHE AGREED TO COME ON FRIDAY TO TAKE THE TEST .ALL INMATES AGREED TO TAKE THE TEST ON FRIDAY. | 801900172 | DEMONS, JAMELL | 04/15/2020 17:28 | bs19402 | N |
| NOTES | MAIL DISTRIBUTION TO DEMONS # 801900172 BY DEP PIERRE | 801900172 | DEMONS, JAMELL | 04/15/2020 20:18 | bs19402 | N |
| NOTES | @ 0943 HRS. LINEN ISSUED/EXCHANGE IN UNIT ▮ CONDUCTED BY DEP P. SMITH AND SGT JOHNSON | 801900172 | DEMONS, JAMELL | 04/16/2020 11:17 | bs19402 | N |
| NOTES | REFUSE TO SIGN MEDICAL REFUSAL FORM. | 801900172 | DEMONS, JAMELL | 04/17/2020 01:43 | bs16942 | N |
| NOTES | RECEIVED 30 MINS TO SHOWER AND USE PHONES | 801900172 | DEMONS, JAMELL | 04/17/2020 17:43 | bs18042 | N |
| NOTES | INMATE GIVEN 30 MINUTES OUT OF CELL | 801900172 | DEMONS, JAMELL | 04/18/2020 17:29 | bs17896 | N |
| NOTES | INMATE REFUSED TO USE THE TELEPHONE AND TAKE A SHOWER | 801900172 | DEMONS, JAMELL | 04/18/2020 20:05 | bs17896 | N |
| NOTES | INMATE REFUSED  BLANKET AND LINEN EXCHANGE IN UNIT ▮ | 801900172 | DEMONS, JAMELL | 04/19/2020 15:47 | bs17328 | N |
| NOTES | NURSE ON POST FOR VITALS AND MED ROUNDS | 801900172 | DEMONS, JAMELL | 04/19/2020 19:06 | bs17328 | N |
| NOTES | 30 MINS LOCKDOWN LIFTED | 801900172 | DEMONS, JAMELL | 04/19/2020 20:26 | bs17328 | N |
| NOTES | INMATE DEMONS WAS GIVEN 30 MINS FOR (SHOWER & PHONE) USAGE WHILE IN ISOLATION ▮ @1756 HRS. | 801900172 | DEMONS, JAMELL | 04/20/2020 19:27 | bs17945 | N |
| NOTES | INMATE OUT ON HIS 30 MIN | 801900172 | DEMONS, JAMELL | 04/22/2020 17:54 | bs17328 | N |
| CLSNT | INMATE RELOCATED TO ▮ FOR MEDICAL ISOLATION | 801900172 | DEMONS, JAMELL | 04/23/2020 12:16 | bs14775 | N |
| COUNSEL | HOUSING RULES GIVEN TO ALL I/M BY DEP. COOPER 18457. | 801900172 | DEMONS, JAMELL | 04/23/2020 15:32 | bs19393 | N |
| NOTES | SGT FOX 17481 NOTIFYED BOOKING NURSE ABOUT INMATE REFUSING TEMPERTURE AND VITAL CHECK. ADVICED THAT INMATE MUST RECEIVE TEMPERTURE AND VITAL CHECK.  BOOKING NURSE ADVICED TEMPERTURE AND VITAL CHECK WILL BE CONDUCTED 4/24/2020. | 801900172 | DEMONS, JAMELL | 04/23/2020 18:25 | bs19393 | N |
| NOTES | INMATE REFUSED TO GET TESTED FOR COVID19. SERGEANT KIDD 12334 WAS NOTIFIED. | 801900172 | DEMONS, JAMELL | 04/24/2020 11:17 | bs16728 | N |
| NOTES | COMMAND STAFF ON POST COUNSELING ALL INMATES ABOUT COVID19 AND THE IMPORTANCE OF TESTING. | 801900172 | DEMONS, JAMELL | 04/24/2020 11:18 | bs16728 | N |
| NOTES | EVEN AFTER COMMAND STAFF COUNSELED INMATE ABOUT COVID19, INMATE REFUSED TO GET TESTED | 801900172 | DEMONS, JAMELL | 04/24/2020 11:24 | bs16728 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 04/25/2020 08:32 | bs15320 | N |
| NOTES | I/M RECEIVED CLEAN LINEN, TOWEL AND BATH RAG BY DEP SHELTON013282 | 801900172 | DEMONS, JAMELL | 04/25/2020 10:23 | bs15320 | N |
| NOTES | LT NORIEGA8253 ON POST | 801900172 | DEMONS, JAMELL | 04/25/2020 11:39 | bs15320 | N |
| NOTES | LE:@ 1107, SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 04/25/2020 12:14 | bs15320 | N |

| Type | Note | ID | Name | Date | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | LE:@1207 SGT KIDD12334 OFF POST | 801900172 | DEMONS, JAMELL | 04/25/2020 12:14 | bs15320 | N |
| NOTES | I/M IS DANCING, JUMPING AROUND IN CELL WHILE RAPPING | 801900172 | DEMONS, JAMELL | 04/26/2020 08:05 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 04/26/2020 08:10 | bs15320 | N |
| NOTES | SGT KIDD12334 OFF POST | 801900172 | DEMONS, JAMELL | 04/26/2020 08:14 | bs15320 | N |
| NOTES | COMPLAINT ABOUT INABILITY TO RECEIVE BOOTH VISITS. TECH WARE15320 RECEIVED A CALL FROM TECH WRIGHT-VISITATION AND MATTER WAS EXPLAINED TO HER. TECH WRIGHT WILL CHECK AND CALL BACK | 801900172 | DEMONS, JAMELL | 04/26/2020 10:02 | bs15320 | N |
| NOTES | PER OFFSITE TECH WRIGHT WHO SPOKE WITH DEP. HUFF 18345 I/M DEMONS VISITATION PRIVILEGES HAS BEEN SUSPENDED PER THE SUPERVISOR MS. MULKEY. THEY WILL LET US KNOW TOMORROW WHETHER OR NOT THE SUSPISCION STILL STANDS. | 801900172 | DEMONS, JAMELL | 04/26/2020 10:16 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 04/26/2020 11:27 | bs15320 | N |
| NOTES | LT SLAPPY13817 ON POST | 801900172 | DEMONS, JAMELL | 04/26/2020 11:38 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 04/26/2020 12:38 | bs15320 | N |
| NOTES | SGT KIDD12334 OFF POST | 801900172 | DEMONS, JAMELL | 04/26/2020 13:00 | bs15320 | N |
| NOTES | I/M CONSTANTLY BANGING ON THE DOOR | 801900172 | DEMONS, JAMELL | 04/27/2020 11:52 | bs15327 | N |
| NOTES | WALKING AROUND IN CELL BOUNCING AND TALKING, POSSIBLY RAPPING | 801900172 | DEMONS, JAMELL | 04/28/2020 07:12 | bs15320 | N |
| NOTES | SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 04/28/2020 07:36 | bs15320 | N |
| NOTES | WATER OFF IN UNIT DUE TO FLOODING ON 4/27/20 AND INMATES ARE YELLING AT STAFF. SGT JONES15583 TOLD THEM THEIR TOILETS WILL BE FLUSHED BUT WATER WILL BE TURNED BACK OFF | 801900172 | DEMONS, JAMELL | 04/28/2020 07:40 | bs15320 | N |
| NOTES | LE:@ 0734 BANGING ON THE DOOR | 801900172 | DEMONS, JAMELL | 04/28/2020 07:46 | bs15320 | N |
| ROOMRSTR | ROOM RESTRICTION DUE TO YELLING AND BANGING-1 HOUR TAKEN | 801900172 | DEMONS, JAMELL | 04/28/2020 07:51 | bs15320 | N |
| NOTES | FL NURSE WAS CALLED BY TECH WARE15320 | 801900172 | DEMONS, JAMELL | 04/28/2020 08:09 | bs15320 | N |
| NOTES | ANNOUNCEMENT MADE BY TECH WARE15320 ABOUT STANDING ON THE CELL DOOR. DUE TO YELLING, BANGING AND PROFANITY, HOUR WILL BE TAKEN FOR ALL STANDING ON THE DOOR. | 801900172 | DEMONS, JAMELL | 04/28/2020 08:14 | bs15320 | N |
| NOTES | EXECUTIVE OFFICER LIEUTENANT PHILPART7976 ON POST FOR LT ROUNDS | 801900172 | DEMONS, JAMELL | 04/28/2020 14:14 | bs15320 | N |
| NOTES | I/M REFUSED TO GET OFF HIS BUNK STATING, "I REFUSE EVERYTHING" PER DEP HIBBERT17684 | 801900172 | DEMONS, JAMELL | 04/29/2020 10:12 | bs15320 | N |
| NOTES | LE: @ 1231 LT NORIEGA8253 ON POST | 801900172 | DEMONS, JAMELL | 04/29/2020 12:41 | bs15320 | N |
| NOTES | LT NORIEGA8253 OFF POST | 801900172 | DEMONS, JAMELL | 04/29/2020 12:41 | bs15320 | N |

| Type | Note | ID | Name | Date | Code |
|---|---|---|---|---|---|
| COUNSEL | INMATE STANDING AT HIS CELL DOOR, USING PROFANITIES TOWARD STAFF AND REFUSING TO FOLLOW ORDERS. COUNSELED BY DEPUTY GASPARD 17502 | 801900172 | DEMONS, JAMELL | 04/30/2020 10:04 | bs16728 | N |
| COUNSEL | DURING HIS HOUR OUT DISCIPLINARY CONFINEMENT, INMATE WAS OBSERVED DANCING IN THE DAYROOM. COUNSELED BY DEPUTY GASPARD 17502 | 801900172 | DEMONS, JAMELL | 04/30/2020 11:49 | bs16728 | N |
| NOTES | DISREGARD LAST ENTRY | 801900172 | DEMONS, JAMELL | 05/02/2020 02:26 | bs17991 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 05/02/2020 08:43 | bs15320 | N |
| NOTES | SGT KIDD12334 AND REEVES ON POST | 801900172 | DEMONS, JAMELL | 05/02/2020 11:50 | bs15320 | N |
| NOTES | LIEUTENANT NORIGA 8253 ON POST CONDUCTING FACILITY ROUNDS | 801900172 | DEMONS, JAMELL | 05/02/2020 12:16 | bs15320 | N |
| NOTES | LT NORIEGA8253 OFF POST | 801900172 | DEMONS, JAMELL | 05/02/2020 12:25 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 05/02/2020 12:26 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 05/03/2020 08:57 | bs15320 | N |
| NOTES | LE:@ 1040 LT HANKERSON10914 ON POST. OFF POST @ 1056 | 801900172 | DEMONS, JAMELL | 05/03/2020 10:58 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST TAKING STAFF TEMPERATURES | 801900172 | DEMONS, JAMELL | 05/03/2020 11:49 | bs15320 | N |
| NOTES | SGT KIDD12334 OFF POST | 801900172 | DEMONS, JAMELL | 05/03/2020 12:02 | bs15320 | N |
| NOTES | LIEUTENANT BURRELL8571 ON POST FOR LT ROUNDS | 801900172 | DEMONS, JAMELL | 05/04/2020 10:28 | bs15320 | N |
| NOTES | I'M REFUSED TO TAKE COVID-19 TEST , I/M STATED " I WILL TAKE IT ON FRIDAY". I'M ALSO REFUSED TO SIGN THE INMATE REFUSAL FORM. | 801900172 | DEMONS, JAMELL | 05/04/2020 17:13 | bs17531 | N |
| NOTES | SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 05/05/2020 07:21 | bs15320 | N |
| NOTES | SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 05/05/2020 11:42 | bs15320 | N |
| NOTES | SGT JONES15583 OFF POST | 801900172 | DEMONS, JAMELL | 05/05/2020 11:43 | bs15320 | N |
| NOTES | ***DEP HIBBERT17684 EDUCATED I/M ABOUT THE IMPORTANCE OF RETESTING FOR COVID-19 AND I/M AGREED TO BE RETESTED WHEN THE OPPORTUNITY PRESENTS ITSELF AGAIN. | 801900172 | DEMONS, JAMELL | 05/05/2020 13:10 | bs15320 | N |
| NOTES | SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 05/05/2020 13:46 | bs15320 | N |
| NOTES | LE: SGT JONES15583 OFF POST | 801900172 | DEMONS, JAMELL | 05/05/2020 14:03 | bs15320 | N |
| NOTES | I'M REFUSED UNIFORM EXCHANGE VIA DEP VILDOR | 801900172 | DEMONS, JAMELL | 05/05/2020 18:36 | bs17531 | N |
| NOTES | I/M REQUESTED TO SPEAK WITH SGT JONES, SGT JONES ADDRESSED INMATE CONCERNS. | 801900172 | DEMONS, JAMELL | 05/05/2020 22:08 | bs17531 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 05/06/2020 08:26 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST @1108 AND OFF @1111 HRS | 801900172 | DEMONS, JAMELL | 05/06/2020 11:12 | bs15320 | N |
| NOTES | MAIL RECEIVED BY DEP COOPER 18457 | 801900172 | DEMONS, JAMELL | 05/06/2020 17:49 | bs17531 | N |

| Type | Note | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | IM RECEIVED REPLACEMENT MASK (NEW MASK) FROM SGT FOX 17481 DURING CHARLIE SHIFT. | 801900172 | DEMONS, JAMELL | 05/08/2020 17:53 | bs19393 | N |
| NOTES | SGT THOMPSON7918 ON POST @0800 AND OFF POST @ 0818 | 801900172 | DEMONS, JAMELL | 05/09/2020 08:22 | bs15320 | N |
| NOTES | LT NORIEGA8253 ON POST | 801900172 | DEMONS, JAMELL | 05/09/2020 09:38 | bs15320 | N |
| NOTES | LT NORIEGA8253 OFF POST | 801900172 | DEMONS, JAMELL | 05/09/2020 09:46 | bs15320 | N |
| NOTES | SGT THOMPSON7918 ON POST @ 1117, OFF POST @1120 | 801900172 | DEMONS, JAMELL | 05/09/2020 11:22 | bs15320 | N |
| NOTES | LE:@ 0932 SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 05/11/2020 09:58 | bs18345 | N |
| NOTES | LE: @0937, 1018, 1115, 1324 HRS., COMMON AREAS/DOOR HANDLES CLEANED BY DEP HUFF18345 AND GIVENS14395 | 801900172 | DEMONS, JAMELL | 05/11/2020 13:26 | bs18345 | |
| NOTES | SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 05/11/2020 14:14 | bs15320 | N |
| NOTES | SGT JONES15583 OFF POST | 801900172 | DEMONS, JAMELL | 05/11/2020 14:21 | bs15320 | N |
| NOTES | SGT JONES15583 OFF POST | 801900172 | DEMONS, JAMELL | 05/12/2020 09:42 | bs15320 | N |
| NOTES | LT NORIEGA8253 AND SLAPPY13817 ON POST | 801900172 | DEMONS, JAMELL | 05/12/2020 11:49 | bs15320 | N |
| NOTES | SERGEANT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 05/12/2020 12:54 | bs15320 | N |
| CLSNT | NVIO 05/05/20 A4 REF.A3 CONDUCT &B2 FAIL TO FOLLOW.(PROBATION).I/M WAS REASS.AND NEW SCORES ARE 41 PTS. NEXT REV 07/11/20. | 801900172 | DEMONS, JAMELL | 05/12/2020 17:20 | bs16787 | F |
| NOTES | SGT KIDD12334 ON POST @ 0840, OFF POST | 801900172 | DEMONS, JAMELL | 05/16/2020 09:03 | bs15320 | N |
| NOTES | LT NORIEGA8253 ON POST | 801900172 | DEMONS, JAMELL | 05/16/2020 09:50 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 05/16/2020 12:19 | bs15320 | N |
| NOTES | SGT KIDD12334 OFF POST | 801900172 | DEMONS, JAMELL | 05/16/2020 12:56 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 05/17/2020 08:18 | bs15320 | N |
| NOTES | SGT KIDD12334 OFF POST | 801900172 | DEMONS, JAMELL | 05/17/2020 08:26 | bs15320 | N |
| NOTES | LT SLAPPY13817 ON POST | 801900172 | DEMONS, JAMELL | 05/17/2020 12:34 | bs15320 | N |
| NOTES | LT SLAPPY13817 OFF POST | 801900172 | DEMONS, JAMELL | 05/17/2020 12:39 | bs15320 | N |
| NOTES | EXEC OFFICER PHILPART7976 ON POST | 801900172 | DEMONS, JAMELL | 05/18/2020 08:40 | bs15320 | N |
| NOTES | SGT JONES15583 ON POST @ 1134 AND OFF POST @ 1136 | 801900172 | DEMONS, JAMELL | 05/18/2020 11:37 | bs15320 | N |
| NOTES | LE:@ 1336 SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 05/18/2020 13:41 | bs15320 | N |
| NOTES | SGT JONES15583 OFF POST | 801900172 | DEMONS, JAMELL | 05/18/2020 13:51 | bs15320 | N |
| NOTES | SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 05/19/2020 09:45 | bs15320 | N |
| NOTES | SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 05/19/2020 12:04 | bs15320 | N |
| NOTES | SGT JONES15583 OFF POST | 801900172 | DEMONS, JAMELL | 05/19/2020 12:07 | bs15320 | N |

| Type | Note | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | LT NORIEGA8253 ON POST | 801900172 | DEMONS, JAMELL | 05/19/2020 12:24 | bs15320 | N |
| NOTES | LT NORIEGA8253 OFF POST | 801900172 | DEMONS, JAMELL | 05/19/2020 12:27 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST @0850, OFF POST @0859 | 801900172 | DEMONS, JAMELL | 05/20/2020 09:00 | bs15320 | N |
| NOTES | LT NORIEGA ON POST CONDUCTING FACILITY ROUNDS | 801900172 | DEMONS, JAMELL | 05/20/2020 09:46 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 05/20/2020 11:31 | bs15320 | N |
| NOTES | SGT KIDD 12334 OFF POST | 801900172 | DEMONS, JAMELL | 05/20/2020 11:38 | bs15320 | N |
| NOTES | COMMISSARY AND PERSONAL HYGIENE ISSUED BY DEP ALLEN17887 AND HIBBERT17684 | 801900172 | DEMONS, JAMELL | 05/20/2020 14:03 | bs15320 | N |
| NOTES | DAYROOMS AND SHOWERS CLEANED | 801900172 | DEMONS, JAMELL | 05/20/2020 14:04 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 05/23/2020 09:07 | bs15320 | N |
| NOTES | LT NORIEGA8253 ON POST | 801900172 | DEMONS, JAMELL | 05/23/2020 10:11 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 05/23/2020 12:43 | bs15320 | N |
| NOTES | SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 05/25/2020 07:28 | bs15320 | N |
| NOTES | SGT JONES15583 OFF POST | 801900172 | DEMONS, JAMELL | 05/25/2020 07:32 | bs15320 | N |
| NOTES | SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 05/25/2020 07:46 | bs15320 | N |
| NOTES | SGT JONES15583 OFF POST | 801900172 | DEMONS, JAMELL | 05/25/2020 08:28 | bs15320 | N |
| NOTES | LE: LT SLAPPY13817 ON POST/OFF POST | 801900172 | DEMONS, JAMELL | 05/25/2020 09:03 | bs15320 | N |
| NOTES | CAPTAIN SANCHEZ11456 ON POST | 801900172 | DEMONS, JAMELL | 05/25/2020 09:07 | bs15320 | N |
| NOTES | CAPTAIN SANCHEZ11456 OFF POST | 801900172 | DEMONS, JAMELL | 05/25/2020 09:15 | bs15320 | N |
| NOTES | SGT ROLLE15262 ON POST/OFF POST | 801900172 | DEMONS, JAMELL | 05/25/2020 10:11 | bs15320 | N |
| NOTES | LE:@ 1225 EXEC OFFICER PHILPART7976 ON POST. OFF POST @1228 | 801900172 | DEMONS, JAMELL | 05/25/2020 12:30 | bs15320 | N |
| NOTES | IM ALLOWED A PHONE CALL TO HIS ATTORNEY-JAVIER ESC BY DEP HIBBERT17684 | 801900172 | DEMONS, JAMELL | 05/25/2020 12:44 | bs15320 | N |
| NOTES | XO HANKERSON10914 ON POST | 801900172 | DEMONS, JAMELL | 05/25/2020 12:58 | bs15320 | N |
| NOTES | EXEC OFFICER HANKERSON10914 OFF POST | 801900172 | DEMONS, JAMELL | 05/25/2020 13:08 | bs15320 | N |
| NOTES | SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 05/25/2020 13:32 | bs15320 | N |
| NOTES | SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 05/26/2020 08:33 | bs15320 | N |
| NOTES | REGARDLESS OF INMATE'S OUT OF CELL TIME, HE FEELS HE NEEDS TO REQUEST SPECIFIC TIMES TO COME OUT OF HIS CELL TO CALL ALL OF HIS ATTORNEY'S REGARDLESS OF WHO IS OUT ON THEIR TIME OUT. HE GOES BACK AND FORTH WITH STAFF ALMOST DAILY | 801900172 | DEMONS, JAMELL | 05/26/2020 09:24 | bs15320 | N |
| NOTES | LT SLAPPY13817 AND NORIEGA8253 ON POST | 801900172 | DEMONS, JAMELL | 05/26/2020 10:55 | bs15320 | N |
| NOTES | SLAPPY13817 AND NORIEGA8253 OFF POST | 801900172 | DEMONS, JAMELL | 05/26/2020 10:57 | bs15320 | N |

| Type | Notes | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | SGT JONES15583 ON POST @1234 | 801900172 | DEMONS, JAMELL | 05/26/2020 12:39 | bs15320 | N |
| CLSNT | RELO TO GP PER DR DORSAINVIL ORDER. FILE REVIEWED BY MGR MARSHALL/ASSIST DIRECTOR SIEGER. INMATE ELIGIBLE TO REMAIN IN GP. INMATE HAS MULTIPLE COUNSELINGS; HOWEVER NO THREATS TO STAFF. INMATE IS TO REMAIN ON IMM FOR 30 DAYS. ANY NEGATIVE BEHAVIOR CONCERNS ARE TO BE BROUGHT TO A SUPERVISORS ATTENTION. RELO TO | 801900172 | DEMONS, JAMELL | 05/26/2020 14:52 | bs15814 | F |
| CLSNT | KSF-PONCE,RAUL 381701550&HUNTER,ERIC 501802201.SAFETY AND SEC. TECH LOVE IN [REDACTED] WAS ADVISED. | 801900172 | DEMONS, JAMELL | 05/26/2020 16:59 | bs16787 | F |
| NOTES | CLASSIFICATION STAFF FRANCIS 16787 INSTRUCTED STAFF TO UPDATE INMATE DEMONS MOVEMENT CARD TO REFLECT KSF FROM INMATES HUNTER ERIC 501802201 AND INMATE PONCE, PAUL 381701550. | 801900172 | DEMONS, JAMELL | 05/26/2020 17:09 | bs18457 | N |
| NOTES | I/M RECEIVED MASK DURING FEEDING FROM DEP SEWELL 18900 | 801900172 | DEMONS, JAMELL | 05/29/2020 18:00 | bs19107 | N |
| NOTES | I/M MASK ACCOUNTED FOR BY DEP SEWELL 18900 | 801900172 | DEMONS, JAMELL | 05/30/2020 19:48 | bs19107 | N |
| ROOMRSTR | PER DEP. PARRISH 17752 ROOM RESTRICTION FOR DANING IN THE DAYROOM WITHOUT WEARING FACIAL MASK. | 801900172 | DEMONS, JAMELL | 05/31/2020 09:08 | bs16596 | N |
| NOTES | NURSE CAMERON ON POST CONDUCTING COVID-19 BRIEFING TO INMATES | 801900172 | DEMONS, JAMELL | 06/12/2020 11:43 | bs18498 | N |
| NOTES | DID NOT GET UP AND COME OUT OF HIS CELL FOR MEDICATION. INMATE'S CELL MATE CAME OUT FOR MEDICATION. | 801900172 | DEMONS, JAMELL | 06/15/2020 10:31 | bs17891 | N |
| COUNSEL | INMATE COUNSELED IN REGARDS TO THE FACILITY RULES & REGULATIONS AT THE BEGINNING OF CHARLIE SHIFT VIA DEP MCFATRIDGE 18455. | 801900172 | DEMONS, JAMELL | 06/16/2020 16:16 | bs17529 | N |
| COUNSEL | INMATE COUNSELED AT THE BEGINNING OF CHARLIE SHIFT IN REGARDS THE RULES & REGULATIONS VIA DEP SEWELL 18900. | 801900172 | DEMONS, JAMELL | 06/18/2020 18:03 | bs17529 | N |
| NOTES | L/E 1505... INMATE GIVEN HOUSE RULES. INMATE REMINDED TO NOT BANG OR YELL ON WINDOWS, DOORS, GLASS, OR WALLS BECAUSE IT IS A DISRUPTION OF THE SMOOTH RUNNING OF THE FACILITY . | 801900172 | DEMONS, JAMELL | 06/20/2020 15:37 | bs16405 | N |
| NOTES | INMATE NOTIFIED ABOUT REFUND TO HIS COMMISSARY OF PRETZELS | 801900172 | DEMONS, JAMELL | 06/22/2020 13:12 | bs16596 | N |
| CLSNT | REVIEW WITH SUPERVISOR NUNEZ, INMATE REMOVED FROM INMATE MANAGEMENT. | 801900172 | DEMONS, JAMELL | 06/24/2020 13:47 | bs14775 | F |
| NOTES | ALL INMATES ALLOWED ON 1 AND A HALF VIA DEP. KINSEY | 801900172 | DEMONS, JAMELL | 06/27/2020 13:51 | bs18498 | N |
| ROOMRSTR | 2 HR ROOM RESTRICTION FOR EXCESSIVE LINEN | 801900172 | DEMONS, JAMELL | 07/01/2020 11:12 | bs17944 | N |
| CLSNT | 1ST 60 DAY REVIEW SINCE DR. POINT REDUCTION APPLIED. MAX GP, 36 POINTS. NEXT REVIEW 9/1/2020. RECLASSIFICATION MOVEMENT SUSPENDED-COVID19 | 801900172 | DEMONS, JAMELL | 07/03/2020 09:51 | bs16081 | F |

| Type | Description | ID | Name | Date/Time | Badge | Code |
|---|---|---|---|---|---|---|
| NOTES | ALL INMATES ADVISED THAT MASK SHOULD BE WORN AT ALL TIMES WHEN OUT OF THE CELL VIA DEPUTY PARRISH 17752 | 801900172 | DEMONS, JAMELL | 07/04/2020 07:37 | bs18498 | N |
| ROOMRSTR | I'M RECEIVED ROOM RESTRICTION FROM TECH BOOTHE 19107 AFTER REFUSING VERBAL COMMANDS TO TAKE IT IN AFTER HIS TIME OUT EXPIRED. SERVED ON 07/04 | 801900172 | DEMONS, JAMELL | 07/04/2020 18:53 | bs19107 | N |
| COUNSEL | I/E @ 0912 UNIT COUNSELED BY TECH MOORER #17944 FOR YELLING PROFANITY WHILE I WAS INFORMING UNIT OF UNIT RULES . | 801900172 | DEMONS, JAMELL | 07/30/2020 09:52 | bs17944 | N |
| NOTES | HYGIENE SUPPLIES ISSUED VIA DEP BRYAN-SIMS 12171 & (TRAINEE) DEP. CARVAJAL 19501 | 801900172 | DEMONS, JAMELL | 08/11/2020 08:14 | bs17944 | N |
| NOTES | CLINIC STAFF ON POST FOR INMATES DEMONS #801900172 & LUNA # 501803430 ESC BY DEP E.SMITH 6907 | 801900172 | DEMONS, JAMELL | 08/20/2020 08:52 | bs16596 | N |
| COUNSEL | INMATE COUNSELED AT THE BEGINNING OF CHARLIE SHIFT IN REGARDS THE FACILITY HOUSE RULES & REGULATIONS VIA DEPUTY SEWELL 18900. | 801900172 | DEMONS, JAMELL | 08/27/2020 15:44 | bs17529 | N |
| CLSNT | 2ND 60 DAY FILE REVIEW COMPLETED . NO CHANGE . NEXT REVIEW 11/27/20 NO POP ADJ PER ADMIN KSFS CHECKED AND UPDATED | 801900172 | DEMONS, JAMELL | 08/29/2020 15:48 | bs16885 | F |
| CLSNT | RELO TO THE INFIRMARY FOR S/W PER WELLPATH . I/M ALREADY PER DOD STAFF. | 801900172 | DEMONS, JAMELL | 08/29/2020 17:12 | bs16885 | F |
| CLSNT | DISREGARD WRONG INMATE RELO TO THE INFIRMARY FOR S/W PER WELLPATH . I/M ALREADY PER DOD STAFF. | 801900172 | DEMONS, JAMELL | 08/29/2020 17:16 | bs16885 | F |
| CLSNT | INMATE REQUEST ANSWERED | 801900172 | DEMONS, JAMELL | 09/01/2020 09:06 | bs14147 | F |
| NOTES | PER DEP. PARRISH 17752 SHAKE DOWN WAS CONDUCTED. ALL CONTRABAND WAS CONFISCATED AND DISPOSED. | 801900172 | DEMONS, JAMELL | 09/02/2020 13:32 | bs16596 | N |
| CLSNT | NOTARY WAS NOT COMPLETED." I/M WANTED COURT PAPERS NOTARIZED" ESCORTED BY DEPUTY CARVAJAL ██ CLASSIFICATION SPECIALIST PROSPERE RAN DAVID SYSTEM FOR NOTARY PURPOSES. NOT COMPLETED FOR I/M DEMONS, JAMELL. | 801900172 | DEMONS, JAMELL | 10/06/2020 16:48 | bs18945 | F |
| CLSNT | REQUESTED INFORMATION FROM DAVID FOR NOTARY PURPOSES. | 801900172 | DEMONS, JAMELL | 10/06/2020 17:30 | bs15814 | F |
| NOTES | ██ SERGEANT ROLLE, TIMOTHY 15262 ON POST CONDUCTING SECURITY ROUNDS | 801900172 | DEMONS, JAMELL | 10/09/2020 08:21 | bs16733 | N |
| NOTES | ██ NURSE DORELUSME ON POST ESC.BY DEPUTY SIMMS CONDUCTING FLU SHOTS ON ALL INMATES | 801900172 | DEMONS, JAMELL | 10/09/2020 12:58 | bs16733 | N |
| ROOMRSTR | I'M RECEIVED ROOM RESTRICTION BY TECH BOOTHE 19107 AFTER REFUSING VERBAL COMMANDS GIVEN "TO TAKE IT IN" AFTER TIME OUT EXPIRED. TO BE SERVED ON 10/10 | 801900172 | DEMONS, JAMELL | 10/09/2020 20:12 | bs19107 | N |
| NOTES | ALL UNITS ADVISED TO PREPARE FOR FEEDING VIA CONTROL ROOM INTERCOM BY TECH BELL 17499 | 801900172 | DEMONS, JAMELL | 10/10/2020 03:51 | bs17499 | N |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| ROOMRSTR | ROOM RESTRICTION - 2 HOURS, DURING CELL INSPECTION STAFF FOUND CONTRABAND(TRAYS) INSIDE CELL. PER SGT FUSSELL ROOM RESTRICTION FOR TWO HOURS. 10/14 1.5 HOURS 10/15 .5 HOURS | 801900172 | DEMONS, JAMELL | 10/14/2020 08:54 | bs18053 | N |
| NOTES | ALL UNITS ADVISED TO PREPARE FOR FEEDING VIA CONTROL ROOM INTERCOM BY TECH BELL 17499 | 801900172 | DEMONS, JAMELL | 10/17/2020 03:25 | bs17499 | N |
| COUNSEL | PER DEP. PARRISH 17752 COUNSELED FOR NOT HAVING FACE MASK PROPERLY WORN OVER NOSE AND MOUTH. INMATE WAS OBSERVED WITH FACE MASK WORN UNDERNEATH CHIN AREA. | 801900172 | DEMONS, JAMELL | 10/18/2020 08:29 | bs16596 | N |
| COUNSEL | PER DEP.PARRISH 17752 COUNSELED FOR STANDING IN THE DARYOOM BY THE RAILINGS AND FOR NOT PRACTICING SOCIAL DISTANCING WITH ONLY TWO PEOPLE TO A TABLE. | 801900172 | DEMONS, JAMELL | 10/21/2020 10:41 | bs16596 | N |
| NOTES | ALL UNITS ADVISED TO PREPARE FOR FEEDING VIA CONTROL ROOM INTERCOM BY TECH BELL 17499 | 801900172 | DEMONS, JAMELL | 10/24/2020 03:53 | bs17499 | N |
| ROOMRSTR | ROOM RESTRICTION DUE TO INMATE REFUSING TO GO IN. INMATE WAS ON THE PHONE TRYING TO HIDE WITH BACK TURNED | 801900172 | DEMONS, JAMELL | 10/25/2020 14:11 | bs19350 | N |
| NOTES | NOTES: DISREGARD THE LAST ENTRY (ERROR). | 801900172 | DEMONS, JAMELL | 10/27/2020 18:30 | bs17529 | N |
| NOTES | I/M CARDS TAKEN AWAY BY DEP SEWELL 18900 DUE TO INPROPER USE TO GAMBLE | 801900172 | DEMONS, JAMELL | 10/30/2020 16:25 | bs19107 | N |
| NOTES | ALL UNITS ADVISED TO PREPARE FOR FEEDING VIA CONTROL ROOM INTERCOM BY TECH BELL 17499 | 801900172 | DEMONS, JAMELL | 10/31/2020 03:37 | bs17499 | N |
| CLSNT | RECEIVED RELO PASS APPROVE BY SUPERVISOR DAVIS TO ████ | 801900172 | DEMONS, JAMELL | 11/04/2020 10:04 | bs09235 | F |
| NOTES | DEPUTY CARVAJAL #19501 DELIVERED PROPERTY SLIP FOR EXCESS PICTURES. | 801900172 | DEMONS, JAMELL | 11/04/2020 20:50 | bs17531 | N |
| NOTES | GIVEN AN OPPORTUNITY TO GO TO REC | 801900172 | DEMONS, JAMELL | 11/05/2020 11:47 | bs16728 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 11/07/2020 08:46 | bs15320 | N |
| NOTES | SGT KIDD12334 OFF POST | 801900172 | DEMONS, JAMELL | 11/07/2020 08:48 | bs15320 | N |
| NOTES | SGT KIDD12334 OFF POST | 801900172 | DEMONS, JAMELL | 11/08/2020 09:47 | bs15320 | N |
| NOTES | XO HANKERSON10914 ON POST | 801900172 | DEMONS, JAMELL | 11/08/2020 11:54 | bs15320 | N |
| NOTES | XO HANKERSON10914 OFF POST | 801900172 | DEMONS, JAMELL | 11/08/2020 12:16 | bs15320 | N |
| ROOMRSTR | ROOM RESTRICTION DUE TO PROLONGING THE END OF THEIR DAYROOM ACCESS HINDERING THE NEXT GROUP TO BE ALLOWED OUT ON TIME. TO BE SERVED ON 11/10/20 | 801900172 | DEMONS, JAMELL | 11/09/2020 14:23 | bs15320 | N |
| NOTES | NO PERSONAL LAUNDRY WAS COLLECTED. INMATE REFUSED TO HAVE THEIR PERSONALS COLLECTED TO BE WASHED | 801900172 | DEMONS, JAMELL | 11/09/2020 17:33 | bs16372 | N |
| NOTES | ANNOUNCEMENT PLACED FOR MEDROUNDS. HAVE MASK AND UNIFORM ON AND CUPS READY | 801900172 | DEMONS, JAMELL | 11/10/2020 11:17 | bs15320 | N |
| NOTES | SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 11/10/2020 12:07 | bs15320 | N |

| Field | Note | ID | Name | Date/Time | Operator | Flag |
|---|---|---|---|---|---|---|
| ROOMRSTR | ROOM RESTRICTION WAS SERVED ON 11/10/20 | 801900172 | DEMONS, JAMELL | 11/10/2020 12:39 | bs15320 | N |
| NOTES | MAJOR GREEN8693 AND XO HANKERSON10914 ON POST | 801900172 | DEMONS, JAMELL | 11/10/2020 13:14 | bs15320 | N |
| NOTES | MAJOR GREEN8693 AND XO HANKERSON10914 OFF POST | 801900172 | DEMONS, JAMELL | 11/10/2020 13:15 | bs15320 | N |
| NOTES | INMATE MASKS. CHECKED BY DEP DORVIL 18237 DURING CELL INSPECTION | 801900172 | DEMONS, JAMELL | 11/11/2020 00:05 | bs17509 | N |
| NOTES | UNIT UNDER WATER RESTRICTION UNTIL FURTHER NOTICE PER SGT KIDD12334 | 801900172 | DEMONS, JAMELL | 11/11/2020 08:43 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 11/11/2020 08:59 | bs15320 | N |
| NOTES | SGT KIDD12334 OFF POST | 801900172 | DEMONS, JAMELL | 11/11/2020 09:06 | bs15320 | N |
| NOTES | WATER RESTRICTION LIFTED | 801900172 | DEMONS, JAMELL | 11/11/2020 09:26 | bs15320 | N |
| NOTES | I/M RECEIVED PERSONAL HYGIENE PRODUCTS | 801900172 | DEMONS, JAMELL | 11/11/2020 12:08 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 11/11/2020 12:45 | bs15320 | N |
| NOTES | SGT KIDD12334 OFF POST | 801900172 | DEMONS, JAMELL | 11/11/2020 12:46 | bs15320 | N |
| NOTES | I/M RECEIVED COMMISSARY VIA DEP COOPER 18457 | 801900172 | DEMONS, JAMELL | 11/11/2020 17:14 | bs17531 | N |
| NOTES | ▉ FEMALE ON POST ANNOUNCED | 801900172 | DEMONS, JAMELL | 11/14/2020 13:01 | bs16733 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 11/15/2020 08:45 | bs15320 | N |
| NOTES | SGT KIDD12334 OFF POST | 801900172 | DEMONS, JAMELL | 11/15/2020 08:58 | bs15320 | N |
| NOTES | SGT JONES15583 OFF POST | 801900172 | DEMONS, JAMELL | 11/15/2020 11:06 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 11/15/2020 12:57 | bs15320 | N |
| NOTES | SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 11/16/2020 10:27 | bs17684 | N |
| NOTES | SGT JONES15583 OFF POST | 801900172 | DEMONS, JAMELL | 11/16/2020 10:32 | bs17684 | N |
| NOTES | SERGEANT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 11/17/2020 09:22 | bs15320 | N |
| NOTES | SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 11/17/2020 12:03 | bs15320 | N |
| NOTES | PERSONAL HYGIENE ISSUED BY DEP HIBBERT17684 | 801900172 | DEMONS, JAMELL | 11/18/2020 07:42 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 11/18/2020 09:15 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 11/18/2020 12:38 | bs15320 | N |
| NOTES | COMMISSARY ON POST AND ISSUED BY DEP HIBBERT17684 AND SHELTON13282 | 801900172 | DEMONS, JAMELL | 11/18/2020 14:16 | bs15320 | N |
| NOTES | LT NORIEGA8253 ON POST | 801900172 | DEMONS, JAMELL | 11/21/2020 10:02 | bs15320 | N |
| NOTES | I/M TOLD SEVERAL TIMES TO WEAR HIS MASK PROPERLY BY TECH AND DEPUTY | 801900172 | DEMONS, JAMELL | 11/21/2020 10:18 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 11/21/2020 10:43 | bs15320 | N |
| NOTES | SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 11/21/2020 12:52 | bs15320 | N |

| Type | Detail | ID | Name | Date | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | LE:@ 1222 SGT KIDD12334 ON POST | 801900172 | DEMONS, JAMELL | 11/22/2020 12:25 | bs15320 | N |
| NOTES | SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 11/23/2020 09:22 | bs15320 | N |
| NOTES | SGT JONES15583 OFF POST | 801900172 | DEMONS, JAMELL | 11/23/2020 09:41 | bs15320 | N |
| NOTES | SGT JONES15583 OFF POST | 801900172 | DEMONS, JAMELL | 11/23/2020 12:51 | bs15320 | N |
| NOTES | SGT JONES15583 ON POST | 801900172 | DEMONS, JAMELL | 11/24/2020 10:18 | bs15320 | N |
| NOTES | SANITIZE COMPLETED BY DEP MAY 18236 / VESTIBULE DOOR WIPE & CLEAN | 801900172 | DEMONS, JAMELL | 11/24/2020 17:15 | bs17572 | N |
| NOTES | SANITIZE COMPLETED BY DEP COOPER 18457 / BOOTH VISIT. TABLE & CELL DOORS | 801900172 | DEMONS, JAMELL | 11/24/2020 17:16 | bs17572 | N |
| NOTES | INMATE WALKER, TORRENCE 231801878 STATED HE'S IN FEAR FOR HIS LIFE / FROM INMATE CLERVIN 541800383, FLEURY 232000981, MOSLY 502001543, PINA 211805387. DEMONS 801900172 INMATE ALLEGES THEY STOLE HIS COMMISSARY. | 801900172 | DEMONS, JAMELL | 11/24/2020 19:43 | bs17572 | N |
| CLSNT | KSF:WALKER,TORRENCE 231801878. TO PREVENT AN ALTERCATION.DPTY AMIBLE IN ███ WAS ADVISED. | 801900172 | DEMONS, JAMELL | 11/24/2020 19:50 | bs16787 | F |
| NOTES | UNIT ANNOUNCEMENT: EVERYONE MUST WEAR MASK WHEN OUTSIDE HIS CELL | 801900172 | DEMONS, JAMELL | 11/25/2020 13:22 | bs17684 | N |
| CLSNT | NINETY DAY FILE REVIEW COMPLETED. NO CHANGE IN STATUS. NEXT REVIEW 2/24/21. | 801900172 | DEMONS, JAMELL | 11/27/2020 13:42 | bs15064 | F |
| COUNSEL | COUNSELED BY SGT. FUSSELL-JEAN PAUL 15367 FOR EXTRA SWEATER AND LINEN DURING SHAKE DOWN | 801900172 | DEMONS, JAMELL | 11/28/2020 09:21 | bs17922 | N |
| NOTES | L/E 1235 PERSONAL HYGIENE SUPPLIES DISTRIBUTED BY DEP ST ANGE 18391 | 801900172 | DEMONS, JAMELL | 12/07/2020 13:00 | bs18670 | N |
| NOTES | L/E ALL CELLS SANITIZED DURING CELL INSPECTION BY DEP ST ANGE 18391 | 801900172 | DEMONS, JAMELL | 12/07/2020 14:14 | bs18670 | N |
| COUNSEL | INMATE COUNSELED FOR REFUSING TO TAKE IT IN WHEN MODIFIED TIME OUT EXPIRED. INMATE HAS A HISTORY OF STAYING ON THE PHONE DURING LOCK DOWN HOURS. INMATE ADVISED THAT TIME REVOKED FOR 12/10 & 12/11 FOR REFUSING TO TAKE IT IN BY STAYING ON THE PHONE AFTER LOCK DOWN IN AFFECT. | 801900172 | DEMONS, JAMELL | 12/09/2020 13:49 | bs17922 | N |
| NOTES | NEWSPAPERS | 801900172 | DEMONS, JAMELL | 12/15/2020 09:42 | bs16733 | N |
| NOTES | INMATE RECEIVED, INSPECTED & SIGNED FOR PROPERTY RECEIVED VIA DEPUTY BLANCHARD 14832. | 801900172 | DEMONS, JAMELL | 12/16/2020 04:33 | bs18750 | N |
| NOTES | SHAKEDOWN WAS CONDUCTED @1709 HRS. DURING CHARLIE SHIFT NO HARD CONTRABAND FOUND IN CELL OR ON PERSONS. | 801900172 | DEMONS, JAMELL | 12/17/2020 21:03 | bs19393 | N |
| COUNSEL | INMATE COUNSELED PER DEP. ST. ANGE 18391 FOR EXCESSIVE KICKING AND BANGING ON CELL DOOR. | 801900172 | DEMONS, JAMELL | 12/19/2020 09:28 | bs17922 | N |
| NOTES | INMATE CELLS SANITIZED BY DEP ST ANGE 18391 DURING CELL INSPECTION | 801900172 | DEMONS, JAMELL | 12/21/2020 07:27 | bs18705 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP. ST. ANGE 18391 | 801900172 | DEMONS, JAMELL | 12/22/2020 14:14 | bs16374 | N |

| Type | Description | ID | Name | Date/Time | Badge | |
|---|---|---|---|---|---|---|
| NOTES | INMATE ADVISED OF COMMISSARY REFUND FOR BUFFALO PRETZELS (MCCOY 17922) | 801900172 | DEMONS, JAMELL | 12/23/2020 13:38 | bs17922 | N |
| NOTES | INMATE RECEIVED OUT OF CELL TIME- ACCESS TO TV, PHONE & SHOWER | 801900172 | DEMONS, JAMELL | 12/24/2020 13:59 | bs16374 | N |
| NOTES | INMATE GIVEN OPPORTUNITY TO COME OUT INTO DAYROOM FOR 90 MINUTES. | 801900172 | DEMONS, JAMELL | 12/26/2020 14:18 | bs17988 | N |
| NOTES | INMATE RECEIVED OUT OF CELL TIME- ACCESS TO TV, PHONE & SHOWER | 801900172 | DEMONS, JAMELL | 12/27/2020 13:42 | bs16374 | N |
| NOTES | INMATE RECEIVED OUT OF CELL TIME- ACCESS TO TV, PHONE & SHOWER | 801900172 | DEMONS, JAMELL | 12/28/2020 13:13 | bs16374 | N |
| COUNSEL | BE ADVISED ON 12/31/20 INMATE ASKED TO STEP OUTSIDE OF CELL SO THAT BUNKEE COULD USE THE RESTROOM. GRANTED PERMISSION BY DEP. BUCKLEY 15274. INMATE THEN HID IN THE SHOWER IN AN UNAUTHORIZED AREA TO HIM. DURING LOCKDOWN HOURS AS TO HIS MODIFIED TIME OUT HAD NOT YET BEGIN. DEP. BUCKLEY 15274 PROCEEDED A 30 MIN. WELLNESS CHECK TO LOOK FOR INMATE WHEN OBSERVED HE WAS HIDING. INMATES TIME WAS REVOKED FOR THE DAY. | 801900172 | DEMONS, JAMELL | 01/01/2021 10:01 | bs17922 | N |
| COUNSEL | ALL UNITS WERE DISRUPTIVE TODAY AND IGNORING DIRECT ORDERS FROM STAFF SGT FOSSIL EXPLAINED TO INMATES THAT SHE WAS THE NEW ▬ FLOOR SGT / WHAT SHE EXPECTED AS A SDGT ON THIS FLOOR | 801900172 | DEMONS, JAMELL | 01/02/2021 13:59 | bs19080 | N |
| NOTES | HYGIENE SUPPLIES ISSUED. TOILET PAPER, SOAP, TOOTH PASTE & TOOTH BRUSH | 801900172 | DEMONS, JAMELL | 01/04/2021 14:35 | bs16821 | N |
| NOTES | CHARGE NURSE MANTILLA WAS NOTIFIED ABOUT INMATES NO GETTING ACCU-CHECKS BY DEP HAYNE 19770 | 801900172 | DEMONS, JAMELL | 01/07/2021 20:53 | bs18705 | N |
| NOTES | WELL-PATH CHARGE NURSE MONTILLA WAS NOTIFIED ABOUT ACCU-CHECKS & MEDICINE ROUNDS IN ▬ AGAIN THIS TIME BY TECH VIGIL 18705 @2115 HOURS. | 801900172 | DEMONS, JAMELL | 01/07/2021 21:19 | bs18705 | N |
| NOTES | HYGIENE SUPPLIES ISSUED. TOILET PAPER, SOAP, TOOTH PASTE & TOOTH BRUSH | 801900172 | DEMONS, JAMELL | 01/11/2021 14:36 | bs16821 | N |
| NOTES | INFORMED INMATE OF COMMISSARY REFUND | 801900172 | DEMONS, JAMELL | 01/14/2021 11:17 | bs18703 | N |
| NOTES | WHILE DEPUTY IS CONDUCTING MEDS ROUNDS AND FEEDING INMATES ARE AT THE WINDOWS ASKING FOR THERE DOORS TO BE POPPED. TECH IS WATCHING HER DEPUTY . | 801900172 | DEMONS, JAMELL | 01/14/2021 18:23 | bs18468 | N |
| ROOMRST R | GIVEN ROOM RESTRICTION FOR REFUSAL TO GO INTO CELL. | 801900172 | DEMONS, JAMELL | 01/17/2021 14:26 | bs18703 | N |
| NOTES | INMATE PARTICIPATED AND/OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND HAVE PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 01/21/2021 19:12 | bs18806 | N |
| NOTES | INMATE HAD THE ABILITY TO RECEIVE NEW UNIFORM DURING UNIFORM EXCHANGE WITH DEP KEE 19502 & DEP WILLIAMS | 801900172 | DEMONS, JAMELL | 01/25/2021 16:26 | bs16405 | N |

| Type | Notes | ID | Officer | Date | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | SEEN BY AM CLINIC | 801900172 | DEMONS, JAMELL | 01/26/2021 09:04 | bs18705 | N |
| NOTES | INMATE PARTICIPATED AND/OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE / HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 01/28/2021 16:52 | bs18806 | N |
| ROOMRSTR | ROOM RESTRICTION PER DEPUTY HAYE 19770 TBS 1/29 FOR NOT RETURNING TO CELL AFTER TIME OUT WAS UP | 801900172 | DEMONS, JAMELL | 01/28/2021 22:30 | bs18806 | N |
| NOTES | HYGIENE SUPPLIES ISSUED VIA BY DEP. RENE 19499 | 801900172 | DEMONS, JAMELL | 02/01/2021 14:21 | bs18811 | N |
| NOTES | I/M NOTIFIED VIA TECH. INGRAM 19349 OVER INTERCOM THAT THEY HAVE A COMMISSARY CREDIT THAT NEEDS TO BE USED TODAY OR MONEY WILL BE DEDUCTED FROM ACCOUNT | 801900172 | DEMONS, JAMELL | 02/01/2021 16:01 | bs19349 | N |
| ROOMRSTR | ROOM RESTRICTION 2/3  2/4  FOR BEING IN A UNAUTHORIZED AREA DURING FDING I/M WAS FOUND IN THE SHOWER | 801900172 | DEMONS, JAMELL | 02/02/2021 11:52 | bs17889 | N |
| NOTES | INMATE RECEIVED COMMISSARY BAG | 801900172 | DEMONS, JAMELL | 02/03/2021 13:34 | bs16821 | N |
| NOTES | MAINTENANCE WAS CALLED ABOUT HOT WATER. ADVISED THE HOT WATER ISN?T WORKING BECAUSE THEY ARE WORKING ON THE BOILERS. | 801900172 | DEMONS, JAMELL | 02/04/2021 10:32 | bs16821 | N |
| NOTES | INMATE PARTICIPATED AND/OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND/OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 02/04/2021 19:10 | bs18806 | N |
| NOTES | HYGIENE SUPPLIES ISSUED VIA DEP. POYER 17772 | 801900172 | DEMONS, JAMELL | 02/08/2021 12:31 | bs18811 | N |
| NOTES | HYGIENE SUPPLIES ISSUED VIA DEP. POYER 17772 | 801900172 | DEMONS, JAMELL | 02/08/2021 12:31 | bs18811 | N |
| NOTES | I/M RECEIVED INDIGENT KIT OR COMMISSARRY PER DEPUTY RAMIREZ 19558 | 801900172 | DEMONS, JAMELL | 02/10/2021 14:28 | bs15913 | N |
| NOTES | INMATE PARTICIPATED OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND/OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 02/11/2021 17:28 | bs18806 | N |
| NOTES | HYGIENE SUPPLIES ISSUED TO INMATES IN NEED. | 801900172 | DEMONS, JAMELL | 02/12/2021 13:54 | bs18703 | N |
| ROOMRSTR | ROOM RESTRICTION GIVEN TO INMATE BY DEP. RUTLEDGE 19253. FOR NOT FOLLOWING HOUSING RULES AND REGULATION. | 801900172 | DEMONS, JAMELL | 02/12/2021 13:57 | bs18703 | N |
| NOTES | INMATE VISITATION CANCELLED DUE TO HIM IGNORING VISITOR BY WALKING AWAY FROM THE SCREEN ALLOWING ALL INMATES IN THE UNIT AN OPPORTUNITY TO SPEAK WITH VISITOR. | 801900172 | DEMONS, JAMELL | 02/13/2021 19:59 | bs18806 | N |
| CLSNT | I/M REQUEST  - NOTARY REQUEST  PRINTED | 801900172 | DEMONS, JAMELL | 02/16/2021 14:35 | bs16735 | F |
| NOTES | RECEIVED COMMISSARRY | 801900172 | DEMONS, JAMELL | 02/17/2021 13:29 | bs18703 | N |

| Type | Note | ID | Officer | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| CLSNT | RAN DAVID FOR VALID ID TO FULFILL NOTARY REQUEST. COMPLETED NOTARY REQUEST IN ESCORTED BY DEPUTY OLIVER AT APPROX. 1425HRS FOR POWER OF ATTORNEY FORM. NOTARY AUTHORIZATION FORM COMPLETED AND SIGNED BY INMATE. | 801900172 | DEMONS, JAMELL | 02/17/2021 14:32 | bs18526 | F |
| NOTES | I/M PARTICIPATED AND/OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND/OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 02/18/2021 15:34 | bs18806 | N |
| CLSNT | 90 DAY FILE REVIEW COMPLETED. INMATE ALREADY RECEIVED A POINT REDUCTION. NO CHANGE IN SCORE. KSF CHECKED. NEXT REVIEW DATE:05/22/21. NO POP ADJUSTMENT DUE TO PANDEMIC. INMATE CURRENTLY HOUSED IN | 801900172 | DEMONS, JAMELL | 02/21/2021 19:33 | bs18945 | F |
| ROOMRSTR | ROOM RESTRICTION PER TECH STANLEY 18806 FOR DELAYING LOCK-DOWN AND BEING IN AN UNAUTHORIZED AREA | 801900172 | DEMONS, JAMELL | 02/21/2021 22:11 | bs18806 | N |
| CLSNT | NOTARY COMPLETED, ESCORTED BY DEPUTY SMITH I RAN THE DAVID SYSTEM FOR NOTARY PURPOSES POWER OF ATTORNEY. COMPLETED FOR DEMONS, JAMELL (801900172) | 801900172 | DEMONS, JAMELL | 02/23/2021 15:31 | bs18945 | F |
| NOTES | RECEIVED COMMISSARY | 801900172 | DEMONS, JAMELL | 02/24/2021 14:01 | bs18703 | N |
| NOTES | ALL INMATES RECEIVED PERSONAL HYGIENE BY DEP. RUTLEDGE 19253 | 801900172 | DEMONS, JAMELL | 02/25/2021 13:43 | bs18703 | N |
| NOTES | INMATE PARTICIPATED AND/OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND/OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 02/25/2021 15:53 | bs18806 | N |
| COUNSEL | COUNSELED BY TECH STANLEY 18806 FOR DELAYING LOCK-DOWN | 801900172 | DEMONS, JAMELL | 02/25/2021 17:11 | bs18806 | N |
| NOTES | DISREGARD LAST ENTRY | 801900172 | DEMONS, JAMELL | 02/25/2021 17:21 | bs18806 | F |
| NOTES | I/M TOLD THAT WEARING MASK IN THE DAY ROOM IS MANDATORY, EVEN WHILE ON PHONE OR VIDEO VISITATION. FAILURE TO WEAR MASK IN DAYROOM WILL RESULT IN LOCKDOWN AFTER 1ST WARNING. | 801900172 | DEMONS, JAMELL | 03/01/2021 16:06 | bs19349 | N |
| NOTES | RADIO CONFISCATED PLACE IN PROPERTY | 801900172 | DEMONS, JAMELL | 03/02/2021 07:42 | bs11573 | N |
| NOTES | RADIO CONFISCATED AND PLACED IN PROPERTY | 801900172 | DEMONS, JAMELL | 03/02/2021 07:45 | bs11573 | N |
| NOTES | RECEIVED COMMISSARY. | 801900172 | DEMONS, JAMELL | 03/03/2021 13:45 | bs18703 | N |
| NOTES | INMATE PARTICIPATED AND/OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND/OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 03/04/2021 18:33 | bs18806 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 03/05/2021 14:01 | bs18703 | N |
| NOTES | INMATE LOST HIS TIME OUT FOR TODAY DUE TO INMATE GETTING OFF OF HIS VISIT ONCE IT WAS OVER INMATE DIDNT GO IN HE GOT ON THE PHONE AND STARTED TO GO TO OTHER INMATES DOORS TALKING. | 801900172 | DEMONS, JAMELL | 03/08/2021 22:18 | bs19350 | N |

| Type | Notes | ID | Name | Date/Time | Code | |
|---|---|---|---|---|---|---|
| NOTES | RECEIVED COMMISSARY. | 801900172 | DEMONS, JAMELL | 03/11/2021 12:41 | bs18703 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HAYE SPRAYING DOWN TABLES, DOOR HANDLES, KIOSK, PHONES IN THE UNITS | 801900172 | DEMONS, JAMELL | 03/11/2021 17:57 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HAYE SPRAYING DOWN TABLES, DOOR HANDLES, KIOSK, PHONES IN THE UNITS | 801900172 | DEMONS, JAMELL | 03/11/2021 18:55 | bs19354 | N |
| ROOMRSTR | RECEIVED ROOM RESTRICTION FOR BEING IN DAYROOM AFTER DAYROOM TIME ENDED. | 801900172 | DEMONS, JAMELL | 03/12/2021 13:51 | bs18703 | N |
| NOTES | MOPS, BUCKETS W/ CHEM WATER, BROOMS & PUSH BROOMS WERE DISTRIBUTED TO UNITS 1, 2 & 3 FOR CLEANING | 801900172 | DEMONS, JAMELL | 03/15/2021 07:37 | bs16821 | N |
| NOTES | ALL INMATES WERE ADVISED TO BE TWO TO A TABLE AND TO HAVE MASKS OVER THEIR NOSES | 801900172 | DEMONS, JAMELL | 03/15/2021 10:19 | bs16821 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 03/15/2021 12:51 | bs16821 | N |
| NOTES | ALL INMATES WERE GIVEN THE OPPORTUNITY TO SPEAK WITH NURSE DURING MED ROUNDS | 801900172 | DEMONS, JAMELL | 03/15/2021 18:21 | bs18054 | N |
| NOTES | HYGIENE SUPPLIES ISSUED TO INMATES IN NEED BY DEP. BYRD 17888 | 801900172 | DEMONS, JAMELL | 03/17/2021 13:54 | bs18703 | N |
| NOTES | RECEIVED COMMISSARY | 801900172 | DEMONS, JAMELL | 03/17/2021 14:02 | bs18703 | N |
| NOTES | NOTIFIED INMATE OF COMMISSARY REFUND. | 801900172 | DEMONS, JAMELL | 03/18/2021 10:50 | bs18703 | N |
| NOTES | INMATE PARTICIPATED OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND/OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 03/18/2021 20:39 | bs18806 | N |
| NOTES | MOPS, BUCKETS W/ CHEM WATER, BROOMS & PUSH BROOMS WERE DISTRIBUTED TO UNITS 1, 2 & 3 FOR CLEANING | 801900172 | DEMONS, JAMELL | 03/22/2021 07:49 | bs16821 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 03/22/2021 14:30 | bs16821 | N |
| NOTES | INMATE AFFORDED THE OPPORTUNITY TO HAVE UNIFORM EXCHANGE BY DEP. KEE 19502 & DEP. WILLIAMS 13330 | 801900172 | DEMONS, JAMELL | 03/22/2021 16:06 | bs16903 | N |
| NOTES | RECEIVED COMMISSARY. | 801900172 | DEMONS, JAMELL | 03/24/2021 14:48 | bs18703 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP. POWELL 18314 | 801900172 | DEMONS, JAMELL | 03/25/2021 14:30 | bs18703 | N |
| COUNSEL | I'M COUNSELED FOR HAVING EXCESSIVE, ALTERED OR UNAUTHORIZED ITEMS DURING SHAKEDOWN BY SERGEANT JONES 15583 AND █████ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 03/25/2021 19:02 | bs18806 | N |
| NOTES | INMATE PARTICIPATED AND/OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND/OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 03/25/2021 20:35 | bs18806 | N |
| NOTES | SGT REEVES11706 ON POST | 801900172 | DEMONS, JAMELL | 03/30/2021 08:08 | bs15320 | N |
| NOTES | SGT REEVES11706 ON POST | 801900172 | DEMONS, JAMELL | 03/30/2021 08:08 | bs15320 | N |
| NOTES | TRASH/TRAYS COLLECTED BY DEP GIVENS14395 | 801900172 | DEMONS, JAMELL | 03/30/2021 13:56 | bs15320 | N |

| Type | Description | Inmate # | Name | Date/Time | Officer | Flag |
|---|---|---|---|---|---|---|
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 04/01/2021 13:58 | bs18703 | N |
| NOTES | INMATE PARTICIPATED AND/OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND/OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 04/01/2021 18:20 | bs18806 | N |
| NOTES | BOOKS FROM BARNES AND NOBLE DENIED DUE TO SEXUAL EXPLICATED MATERIAL (CAGED LOVE AND THE DAY THE STREETS STOOD STILL) | 801900172 | DEMONS, JAMELL | 04/02/2021 12:09 | bs08486 | F |
| COUNSEL | I'M COUNSELED FOR HAVING EXCESSIVE, ALTERED OR UNAUTHORIZED ITEMS DURING GROUP SHAKEDOWN BY SERGEANT CLAYTON 8103 AND MJ MOVEMENT DEPUTIES ▇ FLOOR STAFF. (EXCESSIVE PENCILS, EXCESSIVE SWEATSHIRTS, EXCESSIVE SHORTS, EXCESSIVE SOCKS, PEANUT BUTTER, EXCESSIVE HYGIENE ITEMS (MOUTH WASH, SHAMPOO, CONDITIONER, SHAVING LOTION, HAIR GREASE), EXCESSIVE PHOTOS (PROPERTY) | 801900172 | DEMONS, JAMELL | 04/02/2021 19:25 | bs18806 | N |
| ROOMRSTR | AT APPROXIMATELY 0940 HOURS INMATE WAS OBSERVED TALKING ON THE INMATE PHONE AND NOT ON HIS VIDEO VISIT, WHICH IS WHY HE WAS PERMITTED OUT OF HIS CELL. HE WAS COMMANDED TO RETURN TO HIS CELL BECAUSE THE VIDEO DID NOT COMMENCE. HE THEN REFUSED, ARGUING HE NEEDS TO MAKE A PHONE CALL AND IT MAKES NO SINCE FOR HIM TO GO IN BECAUSE HE HAS ANOTHER VISIT AT 10:30. INMATE CONTINUED TO STAY OUT AND USE THE PHONE. AT 1047, THE HOUSING DEPUTY WENT INTO THE UNIT TO DEMAND INMATE TO GO INTO HIS CELL AND HE | 801900172 | DEMONS, JAMELL | 04/05/2021 11:16 | bs16821 | N |
| ROOMRSTR | HE REFUSED. HE WAS ALLOWED TO SIT AT THE BOOTH UNTIL HIS VISITOR LOGGED ON. THE OFF-SITE VIDEO VISITATION WAS CALLED AND VERIFIED THAT HIS VISITOR NEVER LOGGED ON. HE WAS THEN DEMANDED, A THIRD TIME, TO GO TO HIS CELL AND HE REFUSED, YELLING IN A VERY RUDE, DEFIANT AND YOU-CANT-TELL-ME-WHAT-TO-DO MANNER, IM NOT GOING IN UNTIL THE LIGHT GOES OFF. THIS INMATE HAS BEEN NOTORIOUS WITH THIS INSUBORDINATE & PRIVILEGED BEHAVIOR AND NEEDS TO BE DISCIPLINED. HIS NEXT VIDEO VISIT WILL BE CANCELED. | 801900172 | DEMONS, JAMELL | 04/05/2021 11:16 | bs16821 | N |
| NOTES | HYGIENE SUPPLIES ISSUED TO INMATES. | 801900172 | DEMONS, JAMELL | 04/07/2021 07:55 | bs18703 | N |
| NOTES | RECEIVED COMMISSARY. | 801900172 | DEMONS, JAMELL | 04/07/2021 13:07 | bs18703 | N |
| NOTES | CLASS ACTION SETTLEMENT FORMS DISTRIBUTED TO ALL INMATES IN ▇ BY DEPUTY KEE 19502 | 801900172 | DEMONS, JAMELL | 04/07/2021 19:04 | bs18806 | N |
| NOTES | INMATE PARTICIPATED OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND/OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED. | 801900172 | DEMONS, JAMELL | 04/08/2021 19:17 | bs18806 | N |
| NOTES | HYGIENE SUPPLIES ISSUED TO INMATES IN NEED DUE TO EXCESS HYGIENE IN CELLS. | 801900172 | DEMONS, JAMELL | 04/09/2021 14:10 | bs18703 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP. ST-PHARD 17927 | 801900172 | DEMONS, JAMELL | 04/10/2021 14:10 | bs18703 | N |

| Type | Note | ID | Name | Date/Time | Badge | Flag |
|---|---|---|---|---|---|---|
| NOTES | RECEIVED COMMISSARY | 801900172 | DEMONS, JAMELL | 04/14/2021 14:28 | bs16821 | N |
| COUNSEL | INMATE WAS ADVISED TO WEAR MASK PROPERLY SEVERAL TIMES WHILE IN THE DAYROOM. HE REFUSED AND BECAME VERY CONFRONTATIONAL. THE UNIT WAS ADVISED THEY WERE THEN LOCKED DOWN, PHONES AND TVS WERE TURNED OFF TO RE-GAIN CONTROL OF THE UNIT. SERGEANT JONES WAS CALLED | 801900172 | DEMONS, JAMELL | 04/14/2021 14:48 | bs16821 | N |
| NOTES | INMATE CELL SANITIZED BY DEP RUTLEDGE 19253 | 801900172 | DEMONS, JAMELL | 04/15/2021 08:14 | bs18670 | N |
| NOTES | SEVERAL ANNOUNCEMENTS WERE MADE BY DEP RUTLEDGE 19253, NURSE ON POST. INMATE WAS GIVEN THE OPPORTUNITY TO SPEAK WITH NURSE WHITTER AND NURSE ESPIDO AND RECEIVE MEDICATION (AS NEEDED) ESC BY DEP RUTLEDGE 19253 | 801900172 | DEMONS, JAMELL | 04/15/2021 11:02 | bs18670 | N |
| ROOMRSTR | 801900172 DEMONS, JAMELL HAS ROOM RESTRICTION FOR BEING IN UNAUTHORIZED AREA, ON THE PHONE WHILE OUT FOR MED ROUNDS. TO BE SERVED ON BRAVO SHIFT 4/16/21 | 801900172 | DEMONS, JAMELL | 04/15/2021 12:55 | bs18670 | N |
| COUNSEL | 801900172 DEMONS, JAMELL COUNSELED BY DEP RUTLEDGE 19253 FOR BEING IN UNAUTHORIZED AREA. | 801900172 | DEMONS, JAMELL | 04/15/2021 12:57 | bs18670 | N |
| NOTES | INMATE PARTICIPATED OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND/OR HAVE TREIR PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 04/15/2021 20:58 | bs18806 | N |
| CLSNT | KSF ADDED; I/M BAKER,QUAINTON#50200127: TO PREVENT A PHYSICAL ALTERCATION | 801900172 | DEMONS, JAMELL | 04/17/2021 08:36 | bs10565 | F |
| NOTES | MOPS, BUCKETS W/ CHEM WATER, BROOMS & PUSH BROOMS WERE DISTRIBUTED TO UNITS 1, 2 & 3 FOR CLEANING | 801900172 | DEMONS, JAMELL | 04/19/2021 07:36 | bs16821 | N |
| NOTES | INMATE ORIENTATION CONDUCTED; ALL UNIT TVS TURNED TO CHANNEL 3 FOR ORIENTATION | 801900172 | DEMONS, JAMELL | 04/19/2021 15:59 | bs19349 | N |
| NOTES | RECEIVED COMMISSARY. | 801900172 | DEMONS, JAMELL | 04/21/2021 13:42 | bs18703 | N |
| NOTES | INMATE PARTICIPATED OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND/OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 04/22/2021 18:18 | bs18806 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP. HINES 15913 | 801900172 | DEMONS, JAMELL | 04/23/2021 13:20 | bs18703 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 04/26/2021 14:17 | bs16821 | N |
| NOTES | RECEIVED COMMISSARY. | 801900172 | DEMONS, JAMELL | 04/28/2021 14:23 | bs18703 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP. FORRESTER 18570 | 801900172 | DEMONS, JAMELL | 04/28/2021 14:27 | bs18703 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HAYE SPRAYING DOWN PHONES, KIOSK, DOOR HANDLES, TABLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 04/29/2021 15:47 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HAYE SPRAYING DOWN PHONES, KIOSK, DOOR HANDLES, TABLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 04/29/2021 16:09 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HAYE SPRAYING DOWN PHONES, KIOSK, DOOR HANDLES. TABLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 04/29/2021 18:00 | bs19354 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP. RUTLEDGE 19253 | 801900172 | DEMONS, JAMELL | 04/30/2021 08:07 | bs18703 | N |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | SANITIZE COMPLETED BY DEP. HAYE SPRAYING DOWN PHONES, KIOSK, DOOR HANDLES, TABLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 04/30/2021 15:36 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HAYE SPRAYING DOWN PHONES, KIOSK. DOOR HANDLES, TABLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 04/30/2021 16:50 | bs19354 | N |
| NOTES | SGT REEVES   SPOKE TO INMATE ABOUT A BOOK TODAY | 801900172 | DEMONS, JAMELL | 05/03/2021 12:16 | bs17889 | N |
| COUNSEL | INMATE WAS COUNSELED FOR DISOBEYING STAFF. VIDEO VISITATION SUPERVISOR MULKEY SENT AN EMAIL TO VERIFY IF THE INMATE VISITOR COULD PROVIDE SET CREDENTIALS PRIOR TO VISITATION. INMATE DEMONS BECAME IRATE WITH DEP. FAWAZ AND REFUSED TO ALLOW THE VISITOR TO BE VERIFIED. THE VISIT WAS TERMINATED BY THE VISITATION CENTER. HE PROCEEDED TO USE THE PHONE AND WAS INSTRUCTED TO GET OFF THE PHONE AND STARTED USING PROFANITY STATING WHY THE FUCK ARE WE HARASSING HIM. HIS BEHAVIOR INTERFERED WITH FACILITY RULE | 801900172 | DEMONS, JAMELL | 05/04/2021 11:55 | bs15367 | F |
| COUNSEL | WHILE RESPONDING TO A ███████ FLOOR BACK UP CALL, I OBSERVED INMATE DEMONS IN ███████ IN THE PHONE INMATE DEMONS WAS GIVEN SERVAL DIRECTIVES TO GET OFF OF THE PHONE AND RETURN TO HIS CELL BY THE SERGEANT IN WHICH HE REFUSE HE THAN BEGAN TO STATE " FUCK DO I HAVE TO GO TO MY CELL FOR" I THAN TOLD HIM TO PLACE HIS HANDS BEHIND HIS BACK TO BE HANDCUFFED IN THE MIST OF HIM PLACING HIS HANDS BEHIND HIS BACK HE BECAME AGGRESSIVE AND HAD TO BE ESCORTED UP THE STAIRS WITHOUT THE HANDCUFFS. | 801900172 | DEMONS, JAMELL | 05/04/2021 12:18 | bs17927 | N |
| NOTES | RECEIVED COMMISSARY. | 801900172 | DEMONS, JAMELL | 05/05/2021 13:47 | bs18703 | N |
| NOTES | INMATE PARTICIPATED AND/OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 05/06/2021 19:46 | bs18806 | N |
| NOTES | SANITIZE COMPLETED, INMATE HAD THE OPPORTUNITY TO CLEAN THERE CELL SHOWERS AND DAYROOM CLEANED | 801900172 | DEMONS, JAMELL | 05/10/2021 13:09 | bs18811 | |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP. POWELL 18314 | 801900172 | DEMONS, JAMELL | 05/10/2021 14:40 | bs18811 | N |
| NOTES | RECEIVED COMMISSARY. | 801900172 | DEMONS, JAMELL | 05/12/2021 13:35 | bs18703 | N |
| NOTES | INMATE PARTICIPATED AND/OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 05/13/2021 20:09 | bs18806 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP. ST-PHARD 17927 | 801900172 | DEMONS, JAMELL | 05/14/2021 13:15 | bs18703 | N |
| NOTES | ALL IMS ADVISED OF DOD MASS INMATE VACCINATION INITIATIVE BY DEPUTY GRANT 19195/TECH STANLEY 18806 | 801900172 | DEMONS, JAMELL | 05/14/2021 18:10 | bs18806 | N |
| NOTES | ALL IMS ADVISED OF DOD MASS INMATE VACCINATION INITIATIVE BY TECH STANLEY 18806 | 801900172 | DEMONS, JAMELL | 05/14/2021 22:23 | bs18806 | N |

| Type | ID | Description | Officer | Date/Time | Ref | Flag |
|---|---|---|---|---|---|---|
| NOTES | 801900172 | NURSE YOUNG ON POST TO DOCUMENT WHICH I/MS DO NOT WANT TO BE VACCINATED ESC BY DEP. KEE 19502 | DEMONS, JAMELL | 05/18/2021 16:56 | bs19349 | N |
| NOTES | 801900172 | HYGIENE SUPPLIES ISSUED BY DEP. POWELL 18314 | DEMONS, JAMELL | 05/19/2021 07:44 | bs18703 | N |
| NOTES | 801900172 | RECEIVED COMMISSARY. | DEMONS, JAMELL | 05/19/2021 14:18 | bs18703 | N |
| NOTES | 801900172 | INMATE PARTICIPATED AND/OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | DEMONS, JAMELL | 05/20/2021 20:47 | bs18806 | N |
| NOTES | 801900172 | HYGIENE SUPPLIES ISSUED TO INMATES IN NEED. | DEMONS, JAMELL | 05/21/2021 14:06 | bs18703 | N |
| ROOMRSTR | 801900172 | ROOM RESTRICTION TBS 5/22 DURING CHARLIE SHIFT PER TECH STANLEY 18806 FOR DELAYING LOCK DOWN/ HANGING OUT ON BOTTOM TIER | DEMONS, JAMELL | 05/21/2021 21:43 | bs18806 | N |
| NOTES | 801900172 | RECEIVED COMMISSARY. | DEMONS, JAMELL | 05/26/2021 14:26 | bs18703 | N |
| NOTES | 801900172 | ALL INMATES ADVISED BY DEPUTY KEE 19502 THAT IF THEY WANT THE COVID-19 VACCINE THEY MUST PUT IN A SICK-CALL. | DEMONS, JAMELL | 05/26/2021 22:35 | bs18806 | N |
| NOTES | 801900172 | INMATE PARTICIPATED AND/OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | DEMONS, JAMELL | 05/27/2021 20:45 | bs18806 | N |
| NOTES | 801900172 | INMATES NOTIFIED ABOUT JOHNSON & JOHNSON VACCINATION | DEMONS, JAMELL | 05/27/2021 23:20 | bs16637 | N |
| NOTES | 801900172 | INMATES NOTIFIED TO PUT IN SICK CALL IF INTERESTED IN GETTING THE JOHNSON & JOHNSON VACCINATION | DEMONS, JAMELL | 05/28/2021 05:22 | bs16637 | N |
| NOTES | 801900172 | HYGIENE SUPPLIES ISSUED BY DEP. DOLCE 18672 | DEMONS, JAMELL | 05/31/2021 13:40 | bs18811 | N |
| NOTES | 801900172 | SANITIZE COMPLETED ALL INMATES HAD THE OPPORTUNITY TO CLEAN THERE CELL SHOWERS AND DAYROOM CLEANED | DEMONS, JAMELL | 05/31/2021 13:48 | bs18811 | N |
| ROOMRSTR | 801900172 | GIVEN ROOM RESTRICTION FOR STAYING OUT IN DAYROOM AND HIDING IN FRONT OF CELL ⬛ AFTER MED ROUNDS ENDED. | DEMONS, JAMELL | 06/02/2021 10:25 | bs18703 | N |
| NOTES | 801900172 | HYGIENE SUPPLIES ISSUED TO ALL INMATES BY DEP. MEIER 19752 | DEMONS, JAMELL | 06/02/2021 12:28 | bs18703 | N |
| NOTES | 801900172 | RECEIVED COMMISSARY. | DEMONS, JAMELL | 06/02/2021 13:58 | bs18703 | N |
| NOTES | 801900172 | WAS ISSUE A NEW UNIFORM TODAY | DEMONS, JAMELL | 06/03/2021 15:42 | bs15310 | N |
| NOTES | 801900172 | HYGIENE SUPPLIES ISSUED BY DEP. RUTLEDGE 19253 TO INMATES IN NEED. | DEMONS, JAMELL | 06/04/2021 08:14 | bs18703 | N |
| NOTES | 801900172 | MOPS, BUCKETS W/ CHEM WATER, BROOMS & PUSH BROOMS WERE DISTRIBUTED TO UNITS 1, 2 & 3 FOR CLEANING | DEMONS, JAMELL | 06/07/2021 09:22 | bs16821 | N |
| CLSNT | 801900172 | 90 DAY FILE REVIEW COMPLETED. KSF UPDATED. NO CHANGE IN SCORE. INMATE ALREADY RECEIVED A POINT REDUCTION. NEXT REVIEW 9/5/21. | DEMONS, JAMELL | 06/07/2021 18:44 | bs16385 | F |

| Type | Notes | Name | ID | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| ROOMRSTR | ROOM RESTRICTION-UNIT ▮ WAS BEING DISTRUPTIVE, WHEN IT WAS TIME FOR LOCKDOWN SEVERAL VERBAL COMMANDS WERE GIVEN WHILE INSIDE THE UNIT BY DEPUTY. INMATE REFUSED AND TOOK THEIR TIME. INMATE CONTINUE TO TALK OUTSIDE IN THE DAYROOM. AND SOME EVEN WENT TO OTHER INMATE CELLS TO CONTINUE TALKING. TWO HOURS WILL BE GIVEN TO BOTH TOP AND BOTTOM TIER. | DEMONS, JAMELL | 801900172 | 06/08/2021 14:23 | bs17808 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP. BLANCHARD 14832 | DEMONS, JAMELL | 801900172 | 06/09/2021 07:39 | bs18703 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | DEMONS, JAMELL | 801900172 | 06/11/2021 13:27 | bs18703 | N |
| NOTES | L/E 6/10 DURING CHARLIE SHIFT. INMATE PARTICIPATED AND/OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | DEMONS, JAMELL | 801900172 | 06/11/2021 17:47 | bs18806 | N |
| COUNSEL | COUNSELED BY TECH JAMES 18703 FOR HORSE PLAYING IN DAYROOM. | DEMONS, JAMELL | 801900172 | 06/12/2021 12:46 | bs18703 | N |
| COUNSEL | IM COUNSELED FOR HAVING EXCESSIVE, ALTERED OR UNAUTHORIZED ITEMS DURING GROUP SHAKEDOWN BY SERGEANT JONES 14713 AND ▮ FLOOR STAFF. | DEMONS, JAMELL | 801900172 | 06/16/2021 18:32 | bs18806 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | DEMONS, JAMELL | 801900172 | 06/17/2021 13:11 | bs18703 | N |
| NOTES | INMATE PARTICIPATED OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND/OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | DEMONS, JAMELL | 801900172 | 06/17/2021 18:16 | bs18806 | N |
| NOTES | MOPS, BUCKETS W/ CHEM WATER, BROOMS & PUSH BROOMS WERE DISTRIBUTED TO UNITS 1, 2 & 3 FOR CLEANING | DEMONS, JAMELL | 801900172 | 06/21/2021 08:46 | bs16821 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | DEMONS, JAMELL | 801900172 | 06/21/2021 14:18 | bs16821 | N |
| NOTES | IM PARTICIPATED OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND/OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | DEMONS, JAMELL | 801900172 | 06/24/2021 17:53 | bs18806 | N |
| NOTES | INMATE CELL SANITIZED BY DEP BLANCHARD 14832 | DEMONS, JAMELL | 801900172 | 06/25/2021 00:04 | bs18670 | N |
| NOTES | INMATE CELL SANITIZED BY DEP BLANCHARD 14832 | DEMONS, JAMELL | 801900172 | 06/30/2021 00:04 | bs18670 | N |
| NOTES | INMATE PARTICIPATED OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND/OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | DEMONS, JAMELL | 801900172 | 07/01/2021 18:01 | bs18806 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | DEMONS, JAMELL | 801900172 | 07/02/2021 08:11 | bs18703 | N |
| COUNSEL | ALL UNITS COUNSELED FOR TALKING (SIGN LANGUAGE ) TO THE NEXT UNIT | DEMONS, JAMELL | 801900172 | 07/02/2021 20:34 | bs18806 | N |
| NOTES | ACLU COVID-19 VACCINE PAPERWORK DISTRIBUTED BY DEPUTY JONES 18319 TO ALL INMATES IN ▮ | DEMONS, JAMELL | 801900172 | 07/02/2021 21:25 | bs18806 | N |
| ROOMRSTR | GIVEN ROOM RESTRICTION FOR BEING IN SHOWER AFTER LOCKDOWN WAS IN EFFECT. | DEMONS, JAMELL | 801900172 | 07/03/2021 14:10 | bs18703 | N |
| COUNSEL | ALL INMATES IN ▮ COUNSELED FOR SIGNING TO OPPOSITE UNITS | DEMONS, JAMELL | 801900172 | 07/03/2021 22:36 | bs18806 | N |

| Type | Description | Number | Name | Date | Officer ID | Flag |
|---|---|---|---|---|---|---|
| ROOMRSTR | ROOM RESTRICTION 7/7  7/8   STAYING OUT AFTER TIME OUT COMPLETED  I/M WAITED AND WHEN DEP WENT TO GET FOOD CART CAME INTO DAYROOM | 801900172 | DEMONS, JAMELL | 07/06/2021 11:34 | bs17889 | N |
| NOTES | RECEIVED HYGIENE SUPPLIES BY DEP BLANCHARD 14832 | 801900172 | DEMONS, JAMELL | 07/07/2021 08:32 | bs17355 | N |
| NOTES | BILLBOARD MAGAZINE DENIED ( PER BSO POLICY MAGAZINE EXCEED 8 1/2 X 11) | 801900172 | DEMONS, JAMELL | 07/07/2021 12:47 | bs08486 | F |
| NOTES | COMMISSARY ISSUED BY DEPUTY RUTLEDGE 19253 END | 801900172 | DEMONS, JAMELL | 07/08/2021 12:37 | bs16733 | N |
| NOTES | FEMALE ON POST ANNOUNCED | 801900172 | DEMONS, JAMELL | 07/08/2021 13:15 | bs16733 | N |
| NOTES | INMATE PARTICIPATED OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND/OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 07/08/2021 15:54 | bs18806 | N |
| ROOMRSTR | 2 HOUR ROOM RESTRICTION PER DEP. MEIER 19752 DUE TO INMATE REFUSING TO GO BACK TO ROOM AFTER COMING BACK FROM RECREATION. BRAVO SHIFT L/D 7/13 -7/14. | 801900172 | DEMONS, JAMELL | 07/12/2021 11:25 | bs18811 | N |
| NOTES | ALL INMATES HAD THE OPPORTUNITY TO CLEAN THEIR CELLS, SHOWERS AND DAYROOM | 801900172 | DEMONS, JAMELL | 07/12/2021 11:51 | bs18811 | N |
| NOTES | INMATE RECEIVED OR HAD THE OPPORTUNITY TO RECEIVE THEIR TIME  OUT OF CELL ON BRAVO SHIFT. | 801900172 | DEMONS, JAMELL | 07/12/2021 11:51 | bs18811 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP. MEIER 19752 | 801900172 | DEMONS, JAMELL | 07/12/2021 13:45 | bs18811 | N |
| NOTES | LOCKDOWN IN EFFECT FOR ▮▮ UNIT ▮ AS PER SERGEANT NEEDOM UNTIL INVESTIGATION IS COMPLETED. | 801900172 | DEMONS, JAMELL | 07/15/2021 20:32 | bs19071 | N |
| CLSNT | RELOCATION PASS RETREIVED FROM OVERNIGHT BOX - KSF: BUTLER, CAMERON #59200356; JOHNSON, ROMAINE #25170112; MATTHEWS, IDRIS #902000201, FORMING A CLIQUE /SAFETY &  SECURITY. TECH SMITH AWARE TO UPDATE MVMT CARD. | 801900172 | DEMONS, JAMELL | 07/16/2021 08:39 | bs16692 | F |
| NOTES | INMATES IN ALL UNITS WERE WARNED SEVERAL TIMES TODAY TO STOP COMING ON THE DAYROOM GLASS / JUST STAND BY THE DOOR/ MANY INMATES IGNORED ALL DIRECT ORDERS | 801900172 | DEMONS, JAMELL | 07/19/2021 11:38 | bs17889 | N |
| NOTES | INMATES IN ALL UNITS WERE WARNED SEVERAL TIMES TODAY TO STOP COMING ON THE  DAYROOM GLASS / JUST STAND BY THE DOOR/ MANY INMATES IGNORED ALL DIRECT ORDERS | 801900172 | DEMONS, JAMELL | 07/19/2021 11:38 | bs17889 | N |
| COUNSEL | COUNSELED BY DEP TO NOT WALKFROM HIM DOWN THE HALLWAY IN THE VESTIBULE | 801900172 | DEMONS, JAMELL | 07/19/2021 14:19 | bs17889 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 07/21/2021 13:37 | bs18703 | N |
| NOTES | INMATE PARTICIPATED AND/OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANEG AND/OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 07/22/2021 19:31 | bs18806 | N |
| NOTES | HYGIENE SUPPLIES ISSUED TO INMATES IN NEED. | 801900172 | DEMONS, JAMELL | 07/23/2021 14:12 | bs18703 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP. BLANCHARD 14832 | 801900172 | DEMONS, JAMELL | 07/28/2021 07:38 | bs18703 | N |

| Type | Notes | ID | Name | Date/Time | Ref | Flag |
|---|---|---|---|---|---|---|
| NOTES | INMATE CELL SANITIZED BY DEP BLANCHARD 14832 | 801900172 | DEMONS, JAMELL | 07/28/2021 23:56 | bs18670 | N |
| NOTES | INMATE PARTICIPATED OR HAD THE OPPORTUNITY TO PARTICIPATE IN UNIFORM EXCHANGE AND/OR HAVE THEIR PERSONAL LAUNDRY CLEANED AND RETURNED | 801900172 | DEMONS, JAMELL | 07/29/2021 16:54 | bs18806 | N |
| NOTES | INMATE CELL SANITIZED BY DEP BLANCHARD 14832 | 801900172 | DEMONS, JAMELL | 07/30/2021 00:08 | bs18670 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 07/30/2021 13:58 | bs18703 | N |
| ROOMRSTR | GIVEN 2 HOUR ROOM RESTRICTION (7-31) FOR BEING OUT OF CELL HIDING ON BOTTOM TIER WHEN DAYROOM TIME ENDED. | 801900172 | DEMONS, JAMELL | 07/30/2021 14:08 | bs18703 | N |
| NOTES | INMATE CELL SANITIZED BY DEP BLANCHARD 14832 | 801900172 | DEMONS, JAMELL | 07/30/2021 23:52 | bs18670 | N |
| NOTES | SANITATION CONDUCTED IN ▮CHARLIE: ALL DAYROOMS, TABLES, PHONES AND INMATES CELLS SANITIZED BY DEP BLANCHARD 14832 | 801900172 | DEMONS, JAMELL | 08/02/2021 23:36 | bs18750 | N |
| NOTES | PERSONAL HYGIENE SUPPLIES DISTRIBUTED BY DEP BLANCHARD 14832 | 801900172 | DEMONS, JAMELL | 08/03/2021 23:55 | bs18670 | N |
| NOTES | INMATE CELL SANITIZED BY DEP BLANCHARD 14832 | 801900172 | DEMONS, JAMELL | 08/05/2021 00:10 | bs18670 | N |
| NOTES | L/E 1544 UNIFORM EXCHANGE CONDUCTED | 801900172 | DEMONS, JAMELL | 08/05/2021 23:57 | bs18670 | N |
| NOTES | INMATE CELL SANITIZED BY DEP BLANCHARD 14832 | 801900172 | DEMONS, JAMELL | 08/06/2021 00:10 | bs18670 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 08/06/2021 09:43 | bs18703 | N |
| NOTES | INMATE CELL SANITIZED BY DEP BLANCHARD 14832 | 801900172 | DEMONS, JAMELL | 08/06/2021 23:57 | bs18670 | N |
| COUNSEL | INMATE DEMONS WAS OBSERVED SITTING IN THE DAYROOM WATCHING TV DURING HIS/BOTTOM TIER LOCK DOWN TIME BY SGT. MORANCY. | 801900172 | DEMONS, JAMELL | 08/07/2021 19:37 | bs19955 | N |
| NOTES | ALL INMATES INFORMED NO HANGING TOWELS OR UNIFORM ON VENTS DOOR HANGERS OR ON WALL BY STICKING SOAP AND NO PLACING ANY CLOTHING OR TOWELS ON LOWER TEIR STOMP PER DEP.PALACIOS 19955. | 801900172 | DEMONS, JAMELL | 08/08/2021 16:57 | bs19393 | N |
| NOTES | DAYROOM ACCESS ENDED EARLIER OR NOT GIVEN DUE TO FACILITY LOCKDOWN. | 801900172 | DEMONS, JAMELL | 08/08/2021 17:17 | bs19393 | N |
| NOTES | REFUSE TO BE SEEN BY NURSE BERNARD | 801900172 | DEMONS, JAMELL | 08/09/2021 02:55 | bs18750 | N |
| ROOMRSTR | 2 HR RR FOR INMATE REFUSING TO GO IN HIS CELL AREA . INMATE HAD A VISIT AT WHICH AFTER HIS VISIT HE TOOK UPON HIMSELF TO GET ON THE PHONE REFUSING ALL ORDERS TO GO IN HIS CELL . STAFF HAD TO ESCORT INMATE BACK TO HIS CELL . | 801900172 | DEMONS, JAMELL | 08/09/2021 21:54 | bs17819 | N |
| NOTES | SANITATION CONDUCTED INN ▮ ALL DAYROOMS, TABLES, PHONES & INMATES CELLS WITH DISENFECTANT BY DEPUTY BLANCHARD 14832 & DEPUTY POWELL 18314 | 801900172 | DEMONS, JAMELL | 08/10/2021 00:00 | bs18750 | N |
| NOTES | TEMPERTURE CHECK CONDUCTED BY NURSE CAMPBELL | 801900172 | DEMONS, JAMELL | 08/10/2021 19:17 | bs18468 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 08/11/2021 08:07 | bs18703 | N |

| Type | Note | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 08/13/2021 10:21 | bs18703 | N |
| NOTES | INMATES RECEIVED  TEMPERATURE CHECKS BY NURSE CHINNERY | 801900172 | DEMONS, JAMELL | 08/13/2021 18:12 | bs19954 | N |
| NOTES | INMATES RECEIVED TEMPERATURE CHECKS BY NURSE CHINNERY | 801900172 | DEMONS, JAMELL | 08/13/2021 18:13 | bs19954 | N |
| NOTES | ANNOUNCEMENT FROM TECH ODOM 18670 TO ALL UNITS, WASH HANDS, WEAR MASK AND CONTINUE SOCIAL DISTANCE | 801900172 | DEMONS, JAMELL | 08/13/2021 23:48 | bs18670 | N |
| NOTES | ANNOUNCEMENT FROM TECH ODOM 18670 TO ALL UNITS, WASH HANDS, WEAR MASK AND CONTINUE SOCIAL DISTANCE | 801900172 | DEMONS, JAMELL | 08/15/2021 02:36 | bs18670 | N |
| NOTES | ANNOUNCEMENT FROM TECH ODOM 18670 TO ALL UNITS, WASH HANDS, WEAR MASK AND CONTINUE SOCIAL DISTANCE | 801900172 | DEMONS, JAMELL | 08/15/2021 04:30 | bs18670 | N |
| NOTES | ANDREA FROM COMMISSARY CALLED & STATED INMATE HAVE CREDITS & REJECTS VIA TECH JULMIST 18750, (ALL ANNOUNCED) | 801900172 | DEMONS, JAMELL | 08/16/2021 12:07 | bs18750 | N |
| NOTES | PERSONAL HYGIENE ISSUED OUT ▮▮ BY DEPUTY BLANCHARD 14832. | 801900172 | DEMONS, JAMELL | 08/16/2021 13:01 | bs18750 | N |
| NOTES | MOPS, BUCKETS W/ CHEM WATER, BROOMS & PUSH BROOMS WERE DISTRIBUTED TO UNITS 1, 2 & 3 FOR CLEANING | 801900172 | DEMONS, JAMELL | 08/17/2021 07:41 | bs16821 | N |
| NOTES | LINEN EXCHANGE CONDUCTED | 801900172 | DEMONS, JAMELL | 08/17/2021 08:44 | bs16821 | N |
| NOTES | ?ATTENTION ALL INMATE POPULATION, THIS ANNOUNCEMENT IS TO INFORM YOU THAT VACCINATION FOR THE COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL.? | 801900172 | DEMONS, JAMELL | 08/18/2021 13:35 | bs18811 | N |
| NOTES | COVID TEST COMPLETED BY NURSE METAYER | 801900172 | DEMONS, JAMELL | 08/18/2021 14:09 | bs18811 | N |
| NOTES | COVID-19 VACCINATION CAN BE MADE THROUGH SICK CALL, WASH HANDS, SOCIAL DISTANCE, WEAR MASK COVERING NOSE AND MOUTH. ANNOUNCEMENT MADE BY TECH ODOM 18670 | 801900172 | DEMONS, JAMELL | 08/19/2021 00:12 | bs18670 | N |
| NOTES | SANITIZATION COMPLETED IN DAYROOMS, CELLS, PHONES, TABLES, AND DOOR HANDLES BY DEP BLANCHARD 14832 | 801900172 | DEMONS, JAMELL | 08/19/2021 00:20 | bs18670 | N |
| NOTES | INMATE CELL SANITIZED BY DEP BLANCHARD 14832 | 801900172 | DEMONS, JAMELL | 08/20/2021 00:00 | bs18670 | N |
| NOTES | COVID-19 VACCINATION CAN BE MADE THROUGH SICK CALL, WASH HANDS, SOCIAL DISTANCE, WEAR MASK COVERING NOSE AND MOUTH. ANNOUNCEMENT MADE BY TECH ODOM 18670 | 801900172 | DEMONS, JAMELL | 08/20/2021 04:41 | bs18670 | N |
| NOTES | PERSONAL HYGIENE SUPPLIES ISSUED TO UNIT ▮▮AS NEEDED BY DEP BLANCHARD 14832 | 801900172 | DEMONS, JAMELL | 08/21/2021 00:33 | bs18670 | N |

| Type | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|
| NOTES | 801900172 | DEMONS, JAMELL | 08/21/2021 12:26 | bs18468 | N |
| | | | L/E 08/20/21 WHILE ■ WORKING ON CHARLIE SHIFT INMATES IN UNIT ■ WERE VERY DISRESPECTFUL TOWARDS TECH. WHEN INMATES WERE INFORMED THAT THERE 1.5HRS WERE COMPLETED THEY STATED TO TECH "FUCK YOU PUSSY ASS HOE" KISS MY ASS. "SUCK MY DICK". | | | |
| CLSNT | 801900172 | DEMONS, JAMELL | 08/22/2021 15:26 | bs16646 | F |
| | | | I/M IS GUILTY OF N.V.D.R. 8-17-21 (DISOBEY FACILITY REG, CONDUCT WHICH DISRUPTS). REC?D 30 DAYS L/D LOP ONCE UNIT CLEAR FROM QUARANTINE. | | | |
| NOTES | 801900172 | DEMONS, JAMELL | 08/23/2021 12:31 | bs14857 | N |
| | | | I/M ATTRY MS LIBERTY, RA'VON RAMONA REQUEST TO SEE INMATE SHE WAS ADVISED THAT INMATE WAS IN QUARANTINE. ATTRY STATED THAT SHE CALLED AND WAS TOLD HE OUT OF QUARANTINE. SHE COULD NOT SAY WHO SHE SPOKE WITH OR WHAT NUMBER SHE CALLED. ATTRY ASKED TO SEE A SGT. SGT. DANIEL WAS CALLED TO SPEAK WITH ATTRY. A CODE WAS GIVEN TO ATTRY TO SEE HER CLIENT BUT SHE REFUSED CODE SAYING SHE WAS BEING RECORDED | | | |
| NOTES | 801900172 | DEMONS, JAMELL | 08/25/2021 00:12 | bs18670 | N |
| | | | CELL SANITIZED BY DEP BLANCHARD 14832 | | | |
| NOTES | 801900172 | DEMONS, JAMELL | 08/25/2021 13:06 | bs18703 | N |
| | | | HYGIENE SUPPLIES ISSUED | | | |
| NOTES | 801900172 | DEMONS, JAMELL | 08/26/2021 05:28 | bs18670 | N |
| | | | COVID-19 VACCINATION CAN BE MADE THROUGH SICK CALL, WASH HANDS, SOCIAL DISTANCE, WEAR MASK COVERING NOSE AND MOUTH. ANNOUNCEMENT MADE BY TECH ODOM 18670 | | | |
| CLSNT | 801900172 | DEMONS, JAMELL | 08/28/2021 09:24 | bs17671 | F |
| | | | DR BOARD--RCV'D MODIFIED COMM ACT HRG FOR NVDR 8/17/21; MODIFIED TO 30 DAYS LOP (NO VIDEO VISIT); REASSES; NEW SCORE 39PTS; MAX CUSTODY; NEXT REV DATE 10/27/21 | | | |
| NOTES | 801900172 | DEMONS, JAMELL | 08/31/2021 07:47 | bs16821 | N |
| | | | MOPS, BUCKETS W/ CHEM WATER, BROOMS & PUSH BROOMS WERE DISTRIBUTED TO UNITS 1, 2 & 3 FOR CLEANING | | | |
| NOTES | 801900172 | DEMONS, JAMELL | 09/01/2021 11:26 | bs18703 | N |
| | | | HYGIENE SUPPLIES ISSUED | | | |
| NOTES | 801900172 | DEMONS, JAMELL | 09/01/2021 14:15 | bs18703 | N |
| | | | RECEIVED COMMISSARY. | | | |
| NOTES | 801900172 | DEMONS, JAMELL | 09/01/2021 23:53 | bs18670 | N |
| | | | CELL SANITIZED BY DEP BLANCHARD 14832 | | | |
| NOTES | 801900172 | DEMONS, JAMELL | 09/03/2021 00:16 | bs18670 | N |
| | | | INMATE CELL SANITIZED BY DEP BLANCHARD 14832, DEP SIMMONS 19994 | | | |
| NOTES | 801900172 | DEMONS, JAMELL | 09/03/2021 13:45 | bs18703 | N |
| | | | HYGIENE SUPPLIES ISSUED | | | |
| NOTES | 801900172 | DEMONS, JAMELL | 09/04/2021 00:25 | bs18670 | N |
| | | | CELL SANITIZED BY DEP BLANCHARD 14832 | | | |
| COUNSEL | 801900172 | DEMONS, JAMELL | 09/07/2021 08:12 | bs17889 | N |
| | | | INMATE ASKED 4 TIMES TO GET OFF DAYROOM GLASS - I/M IGNORED ALL DIRECT ORDERS AND CONT TO STAY ON DAYROOM GLASS | | | |
| COUNSEL | 801900172 | DEMONS, JAMELL | 09/07/2021 08:13 | bs17889 | N |
| | | | INMATE TOLD THAT OF HE CONTS TO IGNORE STAFF DORECT ORDERS HE WILL BE LOCKED DOWN TOMM | | | |
| NOTES | 801900172 | DEMONS, JAMELL | 09/08/2021 00:07 | bs18670 | N |
| | | | INMATE CELL SANITIZED BY DEP FRANCOIS 18107 | | | |
| NOTES | 801900172 | DEMONS, JAMELL | 09/08/2021 11:47 | bs18703 | N |
| | | | HYGIENE SUPPLIES ISSUED | | | |

| Type | Description | ID | Name | Date/Time | Badge | Flag |
|---|---|---|---|---|---|---|
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP. RUTLEDGE 19253 | 801900172 | DEMONS, JAMELL | 09/10/2021 08:23 | bs18703 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP POWELL 18314 | 801900172 | DEMONS, JAMELL | 09/13/2021 14:38 | bs18811 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 09/17/2021 13:17 | bs18703 | N |
| NOTES | UNITS PHONES, VIDEO BOOTHS, TABLES, KIOSK AND ALL OTHER COMMON AREAS SANITIZED BY DEP BLANCHARD | 801900172 | DEMONS, JAMELL | 09/21/2021 00:21 | bs18750 | N |
| NOTES | ■ INMATES NOTIFIED ABOUT JOHNSON & JOHNSON VACCINATIONS ARE AVAILABLE THROUGH SICK CALLS; COVID-19 PREVENTION PROTOCOLS, WASH HANDS FOR AT LEAST 20 MINUTES, WEAR YOUR MASK, PRACTICE SOCIAL DISTANCING | 801900172 | DEMONS, JAMELL | 09/21/2021 00:23 | bs18750 | N |
| NOTES | INMATE RECEIVED COMMISSARY | 801900172 | DEMONS, JAMELL | 09/22/2021 14:55 | bs16821 | N |
| ROOMRSTR | GIVEN 2 HOUR ROOM RESTRICTION (9/24-25) FOR STAYING IN SHOWER AFTER DAYROOM TIME ENDED. | 801900172 | DEMONS, JAMELL | 09/23/2021 08:49 | bs18703 | N |
| CLSNT | I/M RELO'D TO ADMIN SEG PER ADMINISTRATIVE DIRECTIVE (XO HANKERSON) DUE TO INABILITY TO ADJUST IN GENERAL POPULATION. INITIAL REFERRAL TO ADMIN SEG COMPLETED. COPY OF REFERRAL SENT TO INMATE VIA IN HOUSE MAIL. INMATE WILL REMAIN IN ADMIN SEG UNTIL FURTHER NOTICE. I/M RELOCATED TO ■ | 801900172 | DEMONS, JAMELL | 09/23/2021 18:51 | bs13349 | F |
| NOTES | INDIGENT KITS DISTRIBUTED BY DEP DWEIK19991 | 801900172 | DEMONS, JAMELL | 09/24/2021 07:32 | bs15320 | N |
| NOTES | INDIGENT KITS DISTRIBUTED BY DEP DWEIK19991 | 801900172 | DEMONS, JAMELL | 09/24/2021 07:32 | bs15320 | N |
| NOTES | SGT WARDLAW11752 ON POST | 801900172 | DEMONS, JAMELL | 09/24/2021 07:41 | bs15320 | N |
| NOTES | SANITIZING COMPLETED IN VESTIBULE AREA, COMMON AREAS, DOOR HANDLES AND HANDRAILS | 801900172 | DEMONS, JAMELL | 09/24/2021 08:23 | bs15320 | N |
| NOTES | LE: @0740, SGT WARDLAW11752 ON POST | 801900172 | DEMONS, JAMELL | 09/24/2021 08:34 | bs15320 | N |
| NOTES | SGT WARDLAW11752 ON POST | 801900172 | DEMONS, JAMELL | 09/24/2021 10:06 | bs15320 | N |
| NOTES | SERGEANT WARDLAW11752 ON POST | 801900172 | DEMONS, JAMELL | 09/24/2021 11:02 | bs15320 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ■ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 09/24/2021 16:09 | bs19486 | N |
| NOTES | CELL INSSPECTION CONDUCTED BY ■ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 09/24/2021 16:10 | bs19486 | N |
| NOTES | SANITIZE COMPLETED BY DEP. MOTGOMERY SPRAYING DOWNPHONES,KIOSK,TABLES,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 09/24/2021 20:40 | bs19354 | N |
| NOTES | SHAKEDOWN WAS CONDUCTED BY ■ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 09/25/2021 15:51 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ■ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 09/25/2021 15:52 | bs19354 | N |
| NOTES | UNIFROM EXCHANGE CONDUCTED BY ■ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 09/25/2021 15:52 | bs19354 | N |

| Type | Notes | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | SANITIZE COMPLETED BY DEP. MONTGOMERY SPRAYING DOWN PHONES,TABLES,KOSK,DOOR HANDLES IN ALL UITS | 801900172 | DEMONS, JAMELL | 09/25/2021 17:12 | bs19354 | N |
| NOTES | GIVEN OPPRTUNITY TO CLEAN CELL: CLEANING SUPLLIES GIVEN TO ALL UNITS BY DEP.JOESPH 19065. | 801900172 | DEMONS, JAMELL | 09/28/2021 19:03 | bs19393 | N |
| NOTES | GIVEN OPPRTUNITY TO RECIEVE FORM FOR LAW LIBARARY DISTRIBUTED BY DEP.JOSEPH 19075. | 801900172 | DEMONS, JAMELL | 09/28/2021 19:06 | bs19393 | N |
| CLSNT | WEEK 1 ADMIN SEG REVIEW-NO MGMT. ISSUES REPORTED . IIM WILL REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 WEEK. | 801900172 | DEMONS, JAMELL | 09/29/2021 14:41 | bs17672 | F |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES,KIOSK,TABLES,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 09/29/2021 15:25 | bs19354 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY ███FLOOR STAFF | 801900172 | DEMONS, JAMELL | 09/29/2021 16:17 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ███LOOR STAFF | 801900172 | DEMONS, JAMELL | 09/29/2021 16:18 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ███FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 09/29/2021 16:18 | bs19354 | N |
| NOTES | MOP BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 09/29/2021 17:13 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES,KIOSK,TABLES,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 09/29/2021 18:35 | bs19354 | N |
| NOTES | ALL INMATES ON THE TOP TIER WAS OFFERED A BROOM, MOP AND BUCKET TO CLEAN THIER CELL | 801900172 | DEMONS, JAMELL | 09/29/2021 21:51 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ███FLOOR STAFF | 801900172 | DEMONS, JAMELL | 09/30/2021 15:50 | bs19068 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ███FLOOR STAFF | 801900172 | DEMONS, JAMELL | 09/30/2021 15:51 | bs19068 | N |
| NOTES | SGT WARDLAW11752 ON POST | 801900172 | DEMONS, JAMELL | 10/06/2021 08:11 | bs15320 | N |
| NOTES | SANITIZE COMPLETED BY DEP. WASHINGTON SPRAYING DOWN PHONES,TABLES KIOSK,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 10/06/2021 15:07 | bs19354 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY ███FLOOR STAFF | 801900172 | DEMONS, JAMELL | 10/06/2021 15:41 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ███FLOOR STAFF | 801900172 | DEMONS, JAMELL | 10/06/2021 15:41 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ███FLOOR STAFF | 801900172 | DEMONS, JAMELL | 10/06/2021 15:42 | bs19354 | N |
| CLSNT | WEEK 2 ADMIN SEG REVIEW- NO MGMT ISSUES REPORTED . IIM WILL REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 WEEK | 801900172 | DEMONS, JAMELL | 10/06/2021 17:55 | bs13349 | F |
| NOTES | SGT WARDLAW11752 ON POST | 801900172 | DEMONS, JAMELL | 10/07/2021 12:03 | bs15320 | N |
| NOTES | LT NORIEGA8253 ON POST | 801900172 | DEMONS, JAMELL | 10/07/2021 12:22 | bs15320 | N |
| NOTES | COMMISSARY ON POST BY DEP POYER17772 AND ISSUANCE BY DEP JONES18319 | 801900172 | DEMONS, JAMELL | 10/07/2021 14:10 | bs17772 | N |

| Type | Notes | Name | ID1 | Date/Time | ID2 | Flag |
|---|---|---|---|---|---|---|
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN DOOR HANDLES,TABLES,KIOSK,PHONES IN ALL UNITS | DEMONS, JAMELL | 801900172 | 10/07/2021 15:43 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ████ FLOOR STAFF NOTHING WAS FOUND | DEMONS, JAMELL | 801900172 | 10/07/2021 16:16 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ████ FLOOR STAFF NOTHING WAS FOUND | DEMONS, JAMELL | 801900172 | 10/07/2021 16:17 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN DOOR HANDLES,TABLES,KIOSK,PHONES IN ALL UNITS | DEMONS, JAMELL | 801900172 | 10/07/2021 18:38 | bs19354 | N |
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | DEMONS, JAMELL | 801900172 | 10/07/2021 19:49 | bs19354 | N |
| NOTES | LT NORIEGA253 AND SGT CLOUGH15366 ON POST | DEMONS, JAMELL | 801900172 | 10/08/2021 12:53 | bs15320 | N |
| NOTES | SANITIZE COMPLETED BY DEP. MONTGOMERY SPRAYING DOWN PHONES KIOSK,TABLES,DOOR HANDLES IN ALL UNITS | DEMONS, JAMELL | 801900172 | 10/08/2021 15:19 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ████ FLOOR STAFF NOTHING WAS FOUND | DEMONS, JAMELL | 801900172 | 10/08/2021 16:14 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ████ FLOOR STAFF NOTHING WAS FOUND | DEMONS, JAMELL | 801900172 | 10/08/2021 16:14 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. MONTGOMERY SPRAYING DOWN PHONES KIOSK,TABLES,DOOR HANDLES IN ALL UNITS | DEMONS, JAMELL | 801900172 | 10/08/2021 18:09 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES ,KIOSK ,TABLES. DOOR HANDLES IN ALL UNITS | DEMONS, JAMELL | 801900172 | 10/09/2021 15:07 | bs19354 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY ████ FLOOR STAFF | DEMONS, JAMELL | 801900172 | 10/09/2021 15:53 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ████ FLOOR STAFF NOTHING WAS FOUND | DEMONS, JAMELL | 801900172 | 10/09/2021 15:54 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ████ FLOOR STAFF NOTHING WAS FOUND | DEMONS, JAMELL | 801900172 | 10/09/2021 15:55 | bs19354 | N |
| NOTES | HYGIENE SUPPLIES DISTRIBUTION ENDS BY DEPUTY MAYNES#18321 | DEMONS, JAMELL | 801900172 | 10/11/2021 13:11 | bs18276 | N |
| CLSNT | WEEK 3 ADMIN SEG REVIEW- NO MGMT ISSUES REPORTED . IIM WILL REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 WEEK. | DEMONS, JAMELL | 801900172 | 10/13/2021 13:38 | bs13349 | F |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES, KIOSK,TABLES,DOOR HANDLES IN ALL UNITS | DEMONS, JAMELL | 801900172 | 10/14/2021 15:06 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ████ FLOOR STAF NOTHING WAS FOUND | DEMONS, JAMELL | 801900172 | 10/14/2021 16:04 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ████ FLOOR STAFF NOTHING WAS FOUND | DEMONS, JAMELL | 801900172 | 10/14/2021 16:04 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. MONTGOMERY SPRAYING DOWN PHONES, TABLES,KIOSK,DOOR HANDLES IN ALL UNITS | DEMONS, JAMELL | 801900172 | 10/15/2021 15:32 | bs19354 | N |

| Type | Notes | Emp # | Name | Date/Time | Badge | Flag |
|---|---|---|---|---|---|---|
| NOTES | CELL INSPECTION CONDUCTED BY SGT. WILLIAMS | 801900172 | DEMONS, JAMELL | 10/15/2021 16:09 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY FLOR STAFF SGT. WILLIAMS | 801900172 | DEMONS, JAMELL | 10/15/2021 16:18 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. MONTGOMERY SPRAYING DOWN PHONES, TABLES,KIOSK,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 10/15/2021 18:43 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. MONTGOMERY SPRAYING DOWN PHONES, TABLES,KIOSK,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 10/15/2021 20:33 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES, TABLES,KIOSK,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 10/17/2021 15:13 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY SGT. NEEDOM 14403 | 801900172 | DEMONS, JAMELL | 10/17/2021 16:23 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BBY FLOOOR STAF SGT. NEEDOM 14403 | 801900172 | DEMONS, JAMELL | 10/17/2021 16:24 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY FLOR STAFF NOTHING WWAS FOUND | 801900172 | DEMONS, JAMELL | 10/20/2021 16:25 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY FLOOR STAFF NOTHIG WAS FOUND | 801900172 | DEMONS, JAMELL | 10/20/2021 16:26 | bs19354 | N |
| NOTES | UNIFROM EXCHANGE CONDUCTED BY FLOOR STAFF | 801900172 | DEMONS, JAMELL | 10/20/2021 16:27 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES ,TABLES ,DOOR HANDLES ,KIOSK IN ALL UNITS | 801900172 | DEMONS, JAMELL | 10/20/2021 17:18 | bs19354 | N |
| CLSNT | WEEK 4 ADMIN SEG REVIEW-NO MGMT ISSUES REPORTED . I/M WILL REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 WEEK. | 801900172 | DEMONS, JAMELL | 10/21/2021 10:02 | bs13349 | F |
| NOTES | SANITIZE COMPLETED BY DEP. MIRZA SPRAYING DOWN PHONES, KIOSK, TABLES, DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 10/21/2021 15:17 | bs19354 | N |
| NOTES | ALL INMATE MOVEMENT CARDS WAS CHECKED FOR COVID-VACCINE CARDS BY TECH. WIMES NO CARDS WAS FOUND | 801900172 | DEMONS, JAMELL | 10/21/2021 16:41 | bs19354 | N |
| NOTES | SHAKEDOWN WAS CONDUCTED BY FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 10/21/2021 16:42 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY FLOOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 10/21/2021 16:43 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 10/22/2021 15:57 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 10/22/2021 15:57 | bs19354 | N |
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 10/22/2021 17:04 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER | 801900172 | DEMONS, JAMELL | 10/22/2021 21:38 | bs19354 | N |

| Type | Note | | | | | |
|---|---|---|---|---|---|---|
| NOTES | SHAKEDOWN CONDUCTED BY  FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 10/24/2021 16:36 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY  FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 10/24/2021 16:37 | bs19354 | N |
| CLSNT | WEEK 5 ADMIN SEG REVIEW-NO MGMT ISSUES REPORTED. IM WILL REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 WEEK | 801900172 | DEMONS, JAMELL | 10/27/2021 14:32 | bs13349 | F |
| NOTES | SANITIZE COMPLETED BY DEP. WASHINGTON SPRAYING DOWN PHONES,TABLES,KIOSK,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 10/27/2021 15:22 | bs19354 | N |
| NOTES | UNIFROM EXCHANGED CONDUCTED BY  FLOOR STAFF | 801900172 | DEMONS, JAMELL | 10/27/2021 16:12 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY  FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 10/27/2021 16:12 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY  FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 10/27/2021 16:13 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. MIRZA SPRAYING DOWN PHONES,TABLES,KIOSK.DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 10/27/2021 19:55 | bs19354 | N |
| NOTES | HAD THE OPPORTUNITY TO HAVE CELLS SANITIZED/CLEANED WITH CHEMICAL/DISINFECTANT SPRAY | 801900172 | DEMONS, JAMELL | 10/29/2021 08:20 | bs17925 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES,KIOSK,TABLES,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 10/29/2021 15:12 | bs19354 | N |
| NOTES | MOP BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 10/29/2021 15:41 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES,KIOSK,TABLES,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 10/29/2021 15:42 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY  FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 10/29/2021 16:36 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY  FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 10/29/2021 16:37 | bs19354 | N |
| NOTES | MOP BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 10/29/2021 20:04 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. MONTGOMERY SPRAYING DOWN PHONES,TABLES,KIOSK,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 10/29/2021 20:05 | bs19354 | N |
| NOTES | HYGIENE AND CLEANING SUPPLIES (MOP BUCKETS W/RINGERS, BROOMS, DUST PANS) MADE AVAILABLE | 801900172 | DEMONS, JAMELL | 10/30/2021 09:00 | bs17804 | N |
| NOTES | SHAKEDOWN CONDUCTED BY  FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 10/30/2021 16:21 | bs19354 | N |
| NOTES | CELL INSPETION CONDUCTED BY  FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 10/30/2021 16:21 | bs19354 | N |
| NOTES | UNIFORM EXCHANGED CONDUCTED BY  FLOOR STAFF | 801900172 | DEMONS, JAMELL | 10/30/2021 16:22 | bs19354 | N |

| Type | Notes | ID | Officer | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | SANITIZE COMPLETED BY DEP. MONTGOMERY SPRAYING DOWN PHONES,KIOSK,TABLES, DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 10/30/2021 18:53 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES,KIOSK,TABLES,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 10/31/2021 15:16 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ████ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 10/31/2021 17:10 | bs19354 | N |
| NOTES | CELL INPECTION CONDUCTED BY ████ LOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 10/31/2021 17:11 | bs19354 | N |
| NOTES | CELLS CLEANING BEGINS WITH MOPS & SUPPLIES BEING PREPARED BY DEPUTY MAYNES#18321 | 801900172 | DEMONS, JAMELL | 11/01/2021 07:11 | bs18276 | N |
| NOTES | PREPARED MOP BUCKETS & SUPPLIES MADE AVAILABLE & DISTRIBUTED TO ALL UNITS BY DEPUTY MAYNES#18321 & DEPUTY DUBUISSON#19358 | 801900172 | DEMONS, JAMELL | 11/01/2021 07:26 | bs18276 | N |
| NOTES | SANITIZE BEGINS BY ████ FLOOR STAFF DURING SHAKE DOWN INSIDE OF ALL CELLS | 801900172 | DEMONS, JAMELL | 11/01/2021 08:08 | bs18276 | N |
| NOTES | SANITIZE COMPLETED BY ████ FLOOR STAFF DURING SHAKE DOWN INSIDE OF ((ALL)) CELLS  WITH CHEMICALS | 801900172 | DEMONS, JAMELL | 11/01/2021 08:44 | bs18276 | N |
| NOTES | I/M HAD AN OPPORTUNITY TO CLEAN CELL | 801900172 | DEMONS, JAMELL | 11/01/2021 16:54 | bs19969 | N |
| NOTES | MOP BUCKETS & CLEANING SUPPLIES DISTRIBUTION BEING PREPARED BY DEPUTY DUBUISSON#19358 FOR IN CELL / UNIT CLEANING | 801900172 | DEMONS, JAMELL | 11/02/2021 07:07 | bs18276 | N |
| NOTES | SANITIZE BEGINS INSIDE OF ALL CELLS BY ████ FLOOR STAFF DURING SHAKE DOWN | 801900172 | DEMONS, JAMELL | 11/02/2021 07:42 | bs18276 | N |
| NOTES | SANITIZE COMPLETED INSIDE OF ALL CELLS BY ████ FLOOR STAFF DURING SHAKE DOWN WITH CHEMICALS | 801900172 | DEMONS, JAMELL | 11/02/2021 08:15 | bs18276 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO HAVE CELLS CLEANS WITH DISINFECTANT SPRAY DURING SHAKEDOWN | 801900172 | DEMONS, JAMELL | 11/03/2021 08:38 | bs17925 | N |
| NOTES | HAD THE OPPORTUNITY TO HAVE CELL SANITIZED AND CLEANED WITH DISINFECTANT SPRAY DURING SHAKEDOWN DOWN | 801900172 | DEMONS, JAMELL | 11/04/2021 12:37 | bs17925 | N |
| CLSNT | WEEK 6 ADMIN SEG REVIEW-NO MGMT. ISSUES REPORTED . I/M WILL REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION UNIT. NEXT REVIEW 1 WEEK. | 801900172 | DEMONS, JAMELL | 11/05/2021 11:17 | bs13349 | F |
| NOTES | SHAKEDOWN CONDUCTED BY ████ L STAFF NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 11/06/2021 16:22 | bs19350 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED | 801900172 | DEMONS, JAMELL | 11/06/2021 16:22 | bs19350 | N |
| NOTES | MOUTH CHECKED DURING MEDICATION ROUNDS BY NURSE & DEPUTY | 801900172 | DEMONS, JAMELL | 11/07/2021 09:18 | bs17925 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES,TABLES,KIOSK,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/07/2021 15:20 | bs19354 | N |

| Type | Notes | | | | | |
|---|---|---|---|---|---|---|
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 11/07/2021 15:20 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ▮ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/07/2021 16:16 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ▮ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/07/2021 16:17 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES,TABLES,KIOSK,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/07/2021 18:11 | bs19354 | N |
| NOTES | CELLS CLEANING BEGINS WITH MOP BUCKETS & CLEANING SUPPLIES BEING PREPARED BY DEP MAYNES#18321 | 801900172 | DEMONS, JAMELL | 11/08/2021 07:26 | bs18276 | N |
| NOTES | ADVISED BY ALPHA SHIFT THAT INMATE DEMONS 80190172 REFUSED COURT | 801900172 | DEMONS, JAMELL | 11/08/2021 07:26 | bs18276 | N |
| NOTES | PER TECH WORTHY 15385 INMATE COURT WAS CANCELLED FOR PM HOWEVER INMATE HAD ALREADY REFUSED TO GO TO COURT ANYWAY | 801900172 | DEMONS, JAMELL | 11/08/2021 12:28 | bs18276 | N |
| NOTES | CELLS CLEANING BEGINS WITH MOP BUCKETS & SUPPLIES BEING PREPARED BY DEP MAYNES#18321 | 801900172 | DEMONS, JAMELL | 11/09/2021 07:11 | bs18276 | N |
| NOTES | SANITIZE CONDUCTED INSIDE OF ALL CELLS DURING SHAKE DOWN BY ▮ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 11/09/2021 08:39 | bs18276 | N |
| NOTES | I/M HAD AN OPPORTUNITY TO CLEAN CELL | 801900172 | DEMONS, JAMELL | 11/09/2021 18:44 | bs19969 | N |
| NOTES | HAD THE OPPORTUNITY TO HAVE CELL SPRAYED WITH CLEANER/DISINFECTANT | 801900172 | DEMONS, JAMELL | 11/10/2021 09:43 | bs17925 | N |
| NOTES | SANITIZE COMPLETED BY DEP. MIRZA SPRAYING DOWN PHONES,TABLES,KIOSK,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/10/2021 15:14 | bs19354 | N |
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 11/10/2021 15:16 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ▮ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/10/2021 16:20 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ▮ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/10/2021 16:27 | bs19354 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY ▮ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 11/10/2021 16:29 | bs19354 | N |
| NOTES | IF INMATE TAKES MEDICATION MOUTH CHECK WAS CONDUCTED BY DEPUTY POYER & NURSE NEMCKO DURING MED ROUNDS | 801900172 | DEMONS, JAMELL | 11/11/2021 07:50 | bs17925 | N |
| CLSNT | WEEK 7 ADMIN SEG REVIEW-NO MGMT ISSUES REPORTED. I/M WILL REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 WEEK. | 801900172 | DEMONS, JAMELL | 11/11/2021 11:53 | bs13349 | F |
| NOTES | I/M REFUSED CLEANING SUPPLIES | 801900172 | DEMONS, JAMELL | 11/11/2021 21:39 | bs19660 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES ,TABLES ,KIOSK ,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/12/2021 15:06 | bs19354 | N |

| Type | Notes | ID | Name | Date/Time | Staff | |
|---|---|---|---|---|---|---|
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 11/12/2021 15:13 | bs19354 | N |
| NOTES | SHAKEDOWN WAS CONDUCTED BY █ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/12/2021 16:40 | bs19354 | N |
| NOTES | CELL INPECTION CONDUTED BY █ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/12/2021 16:41 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED IN INMATE CELL BY █ FLOOR STAFF SUPERVISED BY SGT. BELTRAN. NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 11/13/2021 08:32 | bs18811 | N |
| NOTES | ALL INMATES HAD THE OPPORTUNITY TO CLEAN THEIR CELL | 801900172 | DEMONS, JAMELL | 11/13/2021 14:38 | bs18811 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES , TABLES, KIOSK, DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/13/2021 15:04 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES , TABLES, KIOSK, DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/13/2021 15:26 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY █ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/13/2021 17:05 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY █ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/13/2021 17:06 | bs19354 | N |
| NOTES | UNIFORM EXCHANGED CONDUCTED BY █ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 11/13/2021 17:07 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES,TABLES,KIOSK,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/13/2021 19:53 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES , TABLES, KIOSK, DOOR HANDLES. IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/14/2021 15:10 | bs19354 | N |
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 11/14/2021 15:16 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY █ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 11/14/2021 16:22 | bs19354 | N |
| NOTES | CELL INSPECTION CONDCTED BY █ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 11/14/2021 16:22 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES, TABLES, KIOSK, DOOR HANDLES, IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/14/2021 19:43 | bs19354 | N |
| NOTES | CELLS CLEANING BEGINS WITH MOP BUCKETS & SUPPLIES BEING PREPARED BY DEPUTY JONES#18319 | 801900172 | DEMONS, JAMELL | 11/15/2021 07:26 | bs18276 | N |
| NOTES | I/M HAD AN OPPORTUNITY TO CLEAN CELL | 801900172 | DEMONS, JAMELL | 11/15/2021 17:36 | bs19969 | N |
| NOTES | BEGINS WITH MOP BUCKETS & SUPPLIES BEING PREPARED BY DEPUTY MAYNES#18321 FOR DISTRIBUTION | 801900172 | DEMONS, JAMELL | 11/16/2021 07:13 | bs18276 | N |
| NOTES | SANITIZE ENDS INSIDE OF ALL CELLS/UNITS BY █ FLOOR STAFF DURING SHAKE DOWN WITH CHEMICALS BY STAFF | 801900172 | DEMONS, JAMELL | 11/16/2021 08:26 | bs18276 | N |

| Type | Notes | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | HYGIENE SUPPLIES ISSUED BY DEPUTY POWELL #18314 & DEPUTY MAYNES#18321 | 801900172 | DEMONS, JAMELL | 11/16/2021 10:38 | bs18276 | N |
| CLSNT | WEEK 8 ADMIN SEG REVIEW-NO MGMT ISSUES REPORTED . I/M WILL REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 WEEK. | 801900172 | DEMONS, JAMELL | 11/18/2021 10:48 | bs13349 | F |
| CLSNT | WEEK 8 ADMIN SEG REVIEW-NO MGMT ISSUES REPORTED . I/M WILL REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 11/18/2021 10:49 | bs13349 | F |
| NOTES | I/MS REFUSED TO CLEAN THEIR CELL | 801900172 | DEMONS, JAMELL | 11/18/2021 20:55 | bs20038 | N |
| NOTES | SANITIZE COMPLETED BY DEP. WASHINGTON SPRAYING DOWN PHONES,KIOSK,TABLES,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/19/2021 15:17 | bs19354 | N |
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 11/19/2021 15:26 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/19/2021 16:04 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/19/2021 16:05 | bs19354 | N |
| NOTES | INMATE GIVEN THE OPPORTUNITY TO RECEIVE CLEAN UNIFORM IN EXCHANGE FOR THE UNIFORM IN HIS POSSESSION | 801900172 | DEMONS, JAMELL | 11/20/2021 17:17 | bs18319 | N |
| NOTES | CELLS CLEANING BEGINS WITH MOP BUCKETS& SUPPLIES BEING PREPARED BY DEP POYER#17772 & DEP MAYNES18321 FOR DISTRIBUTION | 801900172 | DEMONS, JAMELL | 11/22/2021 07:11 | bs18276 | N |
| NOTES | MOP BUCKETS &CLEANING SUPPLIES DISTRIBUTED TO ALL UNITS BY DEP MAYNES#18321 & DEP DUBUISSON 19358 | 801900172 | DEMONS, JAMELL | 11/22/2021 07:26 | bs18276 | N |
| NOTES | INMATE WAS INFORMED ABOUT CREDIT FROM COMMISSARY AND TOLD TO UTILIZE WHEN ON OUT OF CELL TIME | 801900172 | DEMONS, JAMELL | 11/22/2021 13:53 | bs18276 | N |
| NOTES | CELLS CLEANING BEGINS WITH MOP BUCKETS & SUPPLIES BEING PREPARED BY DEPUTY MAYNES#18321 TO BE DISTRIBUTED TO ALL UNITS FOR CLEANING | 801900172 | DEMONS, JAMELL | 11/23/2021 07:16 | bs18276 | N |
| NOTES | MOP BUCKETS & SUPPLIES DISTRIBUTED TO ALL UNITS FOR IN CELL CLEANING BY DEPUTY MAYNES#18321 | 801900172 | DEMONS, JAMELL | 11/23/2021 07:39 | bs18276 | N |
| NOTES | SANITIZE CONDUCTED INSIDE OF ALL CELLS DURING SHAKE DOWN BY ███ FLOOR STAFF ,ALL INMATES CELLS WERE SPRAYED WITH CHEMICALS BY ███ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 11/23/2021 09:16 | bs18276 | N |
| NOTES | I/M HAD AN OPPORTUNITY TO CLEAN CELL | 801900172 | DEMONS, JAMELL | 11/23/2021 17:44 | bs19969 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES,KIOSK,TABLES,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/24/2021 15:18 | bs19354 | N |

| Type | Notes | ID | Name | Date/Time | User | Flag |
|---|---|---|---|---|---|---|
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 11/24/2021 15:36 | bs19354 | N |
| NOTES | SHAKEDOWN WAS CONDUCTED BY FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/24/2021 16:28 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/24/2021 16:29 | bs19354 | N |
| NOTES | UNIFORM EXCHANGED CONDUCTED BY FLOOR STAFF | 801900172 | DEMONS, JAMELL | 11/24/2021 16:29 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES,KIOSK,TABLES,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/24/2021 21:51 | bs19354 | N |
| NOTES | CELL WAS SANITIZED DURING CELL INSPECTION / SHAKEDOWN BY FLOOR STAFF | 801900172 | DEMONS, JAMELL | 11/25/2021 10:03 | bs18811 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES,KIOSK,TABLES,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/25/2021 15:08 | bs19354 | N |
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 11/25/2021 15:08 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/25/2021 16:38 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/25/2021 16:38 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES,KIOSK,TABLES,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/25/2021 18:14 | bs19354 | N |
| NOTES | SHAKEDOWN WAS CONDUCTED BY FLOOR STAFF | 801900172 | DEMONS, JAMELL | 11/26/2021 16:04 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY FLOOR STAFF | 801900172 | DEMONS, JAMELL | 11/26/2021 16:04 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. WASHINGTON SPRAYING DOWN PHONES,KIOSK,TABLES,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/26/2021 19:32 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. MONTGOMERY | 801900172 | DEMONS, JAMELL | 11/26/2021 21:51 | bs18324 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES,KIOSK, TABLES,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/27/2021 15:14 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES,KIOSK. TABLES,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/27/2021 15:19 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/27/2021 16:22 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/27/2021 16:23 | bs19354 | N |
| NOTES | UNIFORM EXCHANGED CONDUCTED BY FLOOR STAFF | 801900172 | DEMONS, JAMELL | 11/27/2021 16:23 | bs19354 | N |

| Type | Note | ID | Name | Date | Staff | Flag |
|---|---|---|---|---|---|---|
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 11/27/2021 17:01 | bs19354 | N |
| CLSNT | 1ST 60 DAY FILE REVIEW SINCE L/D COMPLETED. KSF CHECKED. NO CHANGE ALREADY RECEIVED REDUCTION. NEXT REVIEW: 01/27/22 | 801900172 | DEMONS, JAMELL | 11/28/2021 13:50 | bs16735 | F |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES, TABLES, DOOR HANDLES, KIOSK IN ALL UNITS | 801900172 | DEMONS, JAMELL | 11/28/2021 15:07 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/28/2021 16:23 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 11/28/2021 16:24 | bs19354 | N |
| NOTES | PREPARED MOP BUCKETS & CLEANING SUPPLIES WERE DISTRIBUTED BY DEPUTY DUBUISSON#19358 | 801900172 | DEMONS, JAMELL | 11/29/2021 07:40 | bs18276 | N |
| NOTES | I/M HAD AN OPPORTUNITY TO CLEAN CELL | 801900172 | DEMONS, JAMELL | 11/29/2021 17:14 | bs19969 | N |
| NOTES | DISREGARDED LAST ENTRY | 801900172 | DEMONS, JAMELL | 11/30/2021 01:35 | bs17804 | N |
| NOTES | SANITATION COMPLETED DURING SHAKEDOWN | 801900172 | DEMONS, JAMELL | 12/01/2021 08:23 | bs17925 | N |
| NOTES | GIVEN THE OPPORTUNITY TO SPEAK TO NURSE WHITCHARD DURING MED ROUNDS | 801900172 | DEMONS, JAMELL | 12/02/2021 19:02 | bs19854 | N |
| NOTES | INMATE WAS GIVEN THE OPPORTUNITY TO HAVE CELL SANITIZED DURING SHAKEDOWN | 801900172 | DEMONS, JAMELL | 12/03/2021 09:06 | bs17925 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES,KIOSK,TABLES,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 12/03/2021 15:10 | bs19354 | N |
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 12/03/2021 15:23 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 12/03/2021 16:35 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 12/03/2021 16:36 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES, KIOSK, TABLES, DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 12/04/2021 15:06 | bs19354 | N |
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 12/04/2021 15:13 | bs19354 | N |
| NOTES | SHAKEDOWN WAS CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 12/04/2021 16:01 | bs19354 | N |
| NOTES | CELL INSPECTION WAS CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 12/04/2021 16:01 | bs19354 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY ███ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 12/04/2021 16:02 | bs19354 | N |
| NOTES | L/E 15:03 SANITIZE COMPLETED BY DEP. VILDOR SPRAYING DOWN PHONES, KIOSK, TABLES, DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 12/05/2021 16:01 | bs19354 | N |

| Type | Description | | Name | Date/Time | Staff | Flag |
|---|---|---|---|---|---|---|
| NOTES | SHAKEDOWN CONDUCTED BY ■ FLOOR STAFF NOTHING WAS FOUND | | DEMONS, JAMELL | 12/05/2021 16:01 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ■ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 12/05/2021 16:02 | bs19354 | N |
| NOTES | CLEANING SUPPLIES & MOP BUCKETS DISTRIBUTED BY DEPUTY DUBUISSON #19358 | 801900172 | DEMONS, JAMELL | 12/06/2021 07:42 | bs18276 | N |
| NOTES | MOP BUCKETS && SUPPLIES DISTRIBUTED TO ALL UNITS BY DEPUTY FAWAZ #18318 FOR CLEANING | 801900172 | DEMONS, JAMELL | 12/07/2021 07:11 | bs18276 | N |
| NOTES | SEEN BY MENTAL HEALTH COUNSELOR KILOGANNIS | 801900172 | DEMONS, JAMELL | 12/08/2021 07:15 | bs17925 | N |
| NOTES | SANITIZE COMPLETED BY DEP. GRANT | 801900172 | DEMONS, JAMELL | 12/08/2021 18:31 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES, KIOSK, TABLES, DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 12/09/2021 15:16 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ■ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 12/09/2021 17:02 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ■ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 12/09/2021 17:03 | bs19354 | N |
| COUNSEL | COUNSELED ALL INMATES WERE TOLD TO REMAIN IN THE DAYROOM WHILE OUT ON HOUR OUT AND NOT TO GO TO ANY OTHER INMATES CELLS ROOM RESTRICTION WILL BE GIVEN IF SEEN BY OTHER INMATES CELLS | 801900172 | DEMONS, JAMELL | 12/10/2021 07:52 | bs17925 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ■ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 12/12/2021 16:13 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ■ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 12/12/2021 16:14 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH | 801900172 | DEMONS, JAMELL | 12/12/2021 18:40 | bs19354 | N |
| NOTES | PREPARED MOP BUCKETS && CLEANING SUPPLIES DISTRIBUTED BY DEPUTY DUBUISSON #19358 | 801900172 | DEMONS, JAMELL | 12/13/2021 07:36 | bs18276 | N |
| NOTES | PREPARED MOP BUCKETS & SUPPLIES DISTRIBUTED BY DEPUTY MAYNES #18321 FOR IN CELL CLEANING TO ALL UNITS | 801900172 | DEMONS, JAMELL | 12/14/2021 07:35 | bs18319 | N |
| NOTES | UNAUTHORIZED ITEMS FOUND INSIDE OF INMATE CELL DURING SHAKE DOWN | 801900172 | DEMONS, JAMELL | 12/14/2021 09:35 | bs18319 | N |
| ROOMRSTR | ROOM RESTRICTION FOR HAVING UNAUTHORIZED ITEMS FOUND IN CELL DURING SHAKE | 801900172 | DEMONS, JAMELL | 12/14/2021 09:54 | bs18319 | N |
| NOTES | SANITIZE COMPLETED INSIDE OF ALL CELLS WITH CHEMICALS BY ■ FLOOR STAFF DURING SHAKE DOWN | 801900172 | DEMONS, JAMELL | 12/14/2021 09:57 | bs18319 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID-19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM THE NURSE | 801900172 | DEMONS, JAMELL | 12/15/2021 17:06 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES,KIOSK, TABLES ,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 12/15/2021 18:30 | bs19354 | N |

| CLSNT | MONTHLY ADMINISTRATIVE SEGREGATION REVIEW-RR 12/14 UNAUTHORIZED ITEMS IN CELL . I/M WILL REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 MONTH. | | 801900172 | DEMONS, JAMELL | 12/16/2021 13:38 | bs13349 | F |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID-19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM THE NURSE | | 801900172 | DEMONS, JAMELL | 12/17/2021 17:11 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER | | 801900172 | DEMONS, JAMELL | 12/17/2021 20:15 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES, KIOSK, TABLES, DOOR HANDLES IN ALL UNITS | | 801900172 | DEMONS, JAMELL | 12/18/2021 15:05 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ████ FLOOR STAFF NOTHING WAS FOUND | | 801900172 | DEMONS, JAMELL | 12/18/2021 15:58 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ████ FLOOR STAFF NOTHING WAS FOUND | | 801900172 | DEMONS, JAMELL | 12/18/2021 15:59 | bs19354 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY ████ FLOOR STAFF | | 801900172 | DEMONS, JAMELL | 12/18/2021 15:59 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID-19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM THE NURSE | | 801900172 | DEMONS, JAMELL | 12/18/2021 17:20 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER | | 801900172 | DEMONS, JAMELL | 12/19/2021 15:08 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ████ FLOOR STAFF NOTHING WAS FOUND | | 801900172 | DEMONS, JAMELL | 12/19/2021 15:55 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ████ FLOOR STAFF NOTHING WAS FOUUND | | 801900172 | DEMONS, JAMELL | 12/19/2021 15:58 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID-19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM THE NURSE | | 801900172 | DEMONS, JAMELL | 12/19/2021 17:03 | bs19354 | N |
| NOTES | I/M HAD AN OPPORTUNITY TO CLEAN CELL | | 801900172 | DEMONS, JAMELL | 12/21/2021 15:51 | bs19969 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES, KIOSK., TABLES ,DOOR HANDLES IN ALL UNITS | | 801900172 | DEMONS, JAMELL | 12/24/2021 15:09 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ████ STAFF NOTHING WAS FOUND | | 801900172 | DEMONS, JAMELL | 12/24/2021 16:30 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ████ FLOOR STAFF NOTHING WAS FOUND | | 801900172 | DEMONS, JAMELL | 12/24/2021 16:31 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID-19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM THE NURSE | | 801900172 | DEMONS, JAMELL | 12/24/2021 17:29 | bs19354 | N |
| NOTES | ISANITIZE COMPLETED BY DEP.MONTGOMERY SPRAYING DOWN PHONES, KIOSK ,TABLES ,DOOR HANDLES IN ALL UNITS | | 801900172 | DEMONS, JAMELL | 12/24/2021 20:11 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES, KIOSK , TABLES ,DOOR HANDLES IN ALL UNITS | | 801900172 | DEMONS, JAMELL | 12/25/2021 15:06 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID-19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM THE NURSE | | 801900172 | DEMONS, JAMELL | 12/25/2021 19:30 | bs19354 | N |

| | | | | | |
|---|---|---|---|---|---|
| NOTES | 15 MINUTE WELLNESS CHECK CONDUCTED BY DEP. JILOT 19590 | 801900172 | DEMONS, JAMELL | 12/25/2021 23:30 | bs18322 | N |
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 12/26/2021 15:25 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ███ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 12/26/2021 17:03 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ███ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 12/26/2021 17:04 | bs19354 | N |
| NOTES | PREPARED MOP BUCKETS & SUPPLIES DISTRIBUTED BY DEP MAYNES #18321 & DEP DUBUISSON #19358 | 801900172 | DEMONS, JAMELL | 12/28/2021 07:20 | bs18276 | N |
| NOTES | SANITIZE COMPLETED BY ███ FLOOR STAFF INSIDE OF ALL CELLS WITH CHEMICALS | 801900172 | DEMONS, JAMELL | 12/28/2021 09:14 | bs18276 | N |
| NOTES | SANITIZE ENDS BY ███ FLOOR STAFF INSIDE OF ALL CELLS DURING SHAKE DOWN | 801900172 | DEMONS, JAMELL | 12/29/2021 08:29 | bs18276 | N |
| NOTES | PERSONAL HYGIENE DISTRIBUTION CONDUCTED BY DEPUTY MAYNES#18321 | 801900172 | DEMONS, JAMELL | 12/29/2021 14:31 | bs18276 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES, KIOSK, TABLES, DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 12/29/2021 15:14 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 12/29/2021 16:21 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID-19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST CONT. FROM THE NURSE | 801900172 | DEMONS, JAMELL | 12/29/2021 17:07 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES, KIOSK, TABLES, DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 12/29/2021 18:40 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH SPRAYING DOWN PHONES, KIOSK, TABLES, DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 12/30/2021 15:06 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 12/30/2021 16:28 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 12/30/2021 16:29 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID-19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM THE NURSE | 801900172 | DEMONS, JAMELL | 12/30/2021 16:58 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES, KIOSK, TABLES, DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 12/30/2021 20:58 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES, KIOSK, TABLES, DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 12/31/2021 15:14 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 12/31/2021 16:45 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 12/31/2021 16:46 | bs19354 | N |

| | Notes | ID | Officer | Date/Time | Badge | |
|---|---|---|---|---|---|---|
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES, COVID-19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM THE NURSE | 801900172 | DEMONS, JAMELL | 12/31/2021 17:12 | bs19354 | N |
| NOTES | RECIEVED OPPRTUNITY TO ECHANGE UNIFROM FOR CLEAN UNIFROM DURING UNIT SHAKEDOWN. | 801900172 | DEMONS, JAMELL | 01/01/2022 16:15 | bs19393 | N |
| NOTES | RECIEVED HYGIENE ON BRAVO SHIFT. | 801900172 | DEMONS, JAMELL | 01/02/2022 14:27 | bs19393 | N |
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 01/02/2022 15:12 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES, COVID-19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM THE NURSE | 801900172 | DEMONS, JAMELL | 01/02/2022 15:36 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED B Y ███FLOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 01/02/2022 16:18 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ███FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 01/02/2022 16:18 | bs19354 | N |
| NOTES | BLANKET EXCHANGE ENDS BY ███FLOOR STAFF ALL INMATES WERE OFFERED ESC'D BY SEGEANT REEVES#11706 | 801900172 | DEMONS, JAMELL | 01/03/2022 00:39 | bs18276 | N |
| NOTES | CLEANING SUPPLIES (BROOM, MOP ,MOP BUCKET, CHEMICALS) DISTRIBUTED TO ALL UNITS | 801900172 | DEMONS, JAMELL | 01/04/2022 07:18 | bs18276 | N |
| NOTES | SEEN BY MENTAL HEALTH COUNCILOR KALOGIANNIS | 801900172 | DEMONS, JAMELL | 01/05/2022 07:13 | bs17925 | N |
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 01/07/2022 15:22 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP MONTGOMERY SPRAYING DOWN PHHONES,TABLES,KIOSK, DOOR HANDLES IN Al UNITS | 801900172 | DEMONS, JAMELL | 01/07/2022 15:23 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ███FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 01/07/2022 16:47 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ███FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 01/07/2022 16:48 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. MONTGOMERY SPRAYING DOWN PHONES,KIOSK,TABLES,DOOR HANDLES,IN ALL UNITS | 801900172 | DEMONS, JAMELL | 01/08/2022 15:18 | bs19354 | N |
| NOTES | CELL INSEPECTION CONDUCTED BY ███FLOOR STAFF | 801900172 | DEMONS, JAMELL | 01/08/2022 16:57 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ███FLOOR STAFF | 801900172 | DEMONS, JAMELL | 01/08/2022 16:59 | bs19354 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY ███FLOOR STAFF | 801900172 | DEMONS, JAMELL | 01/08/2022 17:04 | bs19354 | N |
| NOTES | SANITIZE COMPLETED  BY DEP. JOSEPH SPAYING DOWN PHONES ,KIOSK ,TABLES , DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 01/09/2022 15:24 | bs17925 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ███FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 01/09/2022 16:07 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ███FLOOR STAFF | 801900172 | DEMONS, JAMELL | 01/09/2022 16:08 | bs19354 | N |

| Type | Notes | ID | Name | Date/Time | User | Flag |
|---|---|---|---|---|---|---|
| NOTES | PREPARED MOP BUCKETS & CLEANING SUPPLIES DISTRIBUTED BY DEPUTY DUBUISSON #19358 FOR CLEANING | 801900172 | DEMONS, JAMELL | 01/10/2022 07:28 | bs18276 | N |
| NOTES | PREPARED MOP BUCKETS & SUPPLIES DISTRIBUTED BY DEPUTY MAYNES #18321 & DEPUTY DUBUISSON #19358 | 801900172 | DEMONS, JAMELL | 01/11/2022 07:26 | bs18276 | N |
| NOTES | I/M HAD AN OPPORTUNITY TO CLEAN CELL | 801900172 | DEMONS, JAMELL | 01/11/2022 19:50 | bs19969 | N |
| NOTES | CHARGE NURSE MONTILLA ADIVSED NO ONE CONDUCTED TEMP CHECKS IN QUARANTINE UNIT A NURSE WILL CONDUCT TEMP CHECKS FOR INMATE POPULATION ON ALPHA SHIFT. | 801900172 | DEMONS, JAMELL | 01/11/2022 22:34 | bs20164 | N |
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 01/12/2022 15:36 | bs19354 | |
| NOTES | SANITIZE COMPLETED BY DEP. JOSEPH | 801900172 | DEMONS, JAMELL | 01/12/2022 15:37 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ███ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 01/12/2022 16:34 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 01/12/2022 16:35 | bs19354 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY ███ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 01/12/2022 16:36 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID-19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM THE NURSE | 801900172 | DEMONS, JAMELL | 01/12/2022 18:07 | bs19354 | N |
| NOTES | SANITIZE COMPLETED BY DEP. HUMBER SPRAYING DOWN PHONES,KIOSK,TABLES ,DOOR HANDLES IN ALL UNITS | 801900172 | DEMONS, JAMELL | 01/13/2022 15:18 | bs19354 | N |
| NOTES | MOP,BROOMS, DUST PAN & MOP BUCKET PLACED INSIDE UNITS FOR INMATES TO CLEAN CELLS & DAYROOM | 801900172 | DEMONS, JAMELL | 01/13/2022 15:20 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 01/13/2022 16:52 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 01/13/2022 16:52 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID-19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM THE NURSE | 801900172 | DEMONS, JAMELL | 01/13/2022 17:00 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 01/14/2022 16:07 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED BY ███ FLOOR STAFF NOTHING WAS FOUND | 801900172 | DEMONS, JAMELL | 01/14/2022 16:07 | bs19354 | N |
| CLSNT | MONTHLY ADMINISTRATIVE SEGREGATION REVIEW- NO MGMT ISSUES REPORTED. I/M WILL REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 01/14/2022 19:00 | bs13349 | F |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 01/15/2022 13:30 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPAEK WITH NURSE | 801900172 | DEMONS, JAMELL | 01/16/2022 11:06 | bs15310 | N |

| Type | ID | Name | Note | Date/Time | Officer | Flag |
|---|---|---|---|---|---|---|
| NOTES | 801900172 | DEMONS, JAMELL | HAD A CHANCE TO CLEAN ROOM TODAY. | 01/19/2022 07:46 | bs15310 | N |
| NOTES | 801900172 | DEMONS, JAMELL | HAD A CHANCE TO CLEAN ROOM TODAY | 01/21/2022 07:27 | bs15310 | N |
| NOTES | 801900172 | DEMONS, JAMELL | HAD A CHANCE TO CLEAN ROOM TODAY | 01/22/2022 08:10 | bs15310 | N |
| NOTES | 801900172 | DEMONS, JAMELL | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 01/22/2022 14:04 | bs15310 | N |
| NOTES | 801900172 | DEMONS, JAMELL | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 01/23/2022 09:55 | bs15310 | N |
| NOTES | 801900172 | DEMONS, JAMELL | MOP, MOP BUCKET, BROOM, DUST PAN, AIRLIFT, GLOVES,QC57 MADE AVAILABLE FOR INMATES TO CLEAN | 01/23/2022 15:35 | bs17902 | N |
| NOTES | 801900172 | DEMONS, JAMELL | HEADCOUNT CONDUCTED INMATE HAS BEEN ACCOUNTED FOR BY DEP POYER 17772 | 01/24/2022 07:23 | bs19350 | N |
| NOTES | 801900172 | DEMONS, JAMELL | RULES ANNOUNCED: MASK MUST BE WORN, SHIRTS TUCKED IN, MUST BE SEATED NO UNAUTHORIZED AREAS, NO TRADING | 01/24/2022 07:29 | bs19350 | N |
| NOTES | 801900172 | DEMONS, JAMELL | ANNOUCEMENT MADE FOR ALL INMATES COVID VACCINES ARE AVAILABLE THROUGH SICK CALL | 01/24/2022 08:13 | bs19350 | N |
| NOTES | 801900172 | DEMONS, JAMELL | ANNOUNCEMENT MADE IN ALL UNITS TO SOCIAL DISTANCE AND TO WASH YOUR HANDS | 01/24/2022 08:13 | bs19350 | N |
| NOTES | 801900172 | DEMONS, JAMELL | HEADCOUNT CONDUCTED INMATE HAS BEEN ACCOUNTED FOR BY DEP HUMBER 19811 | 01/25/2022 07:24 | bs19350 | N |
| NOTES | 801900172 | DEMONS, JAMELL | SHAKEDOWN CONDUCT NO HARD CONTRABAND FOUND | 01/25/2022 09:13 | bs19350 | N |
| NOTES | 801900172 | DEMONS, JAMELL | COMMISSARY CREDIT RECEIVED | 01/25/2022 10:22 | bs19350 | N |
| NOTES | 801900172 | DEMONS, JAMELL | HAD A CHANCE TO CLEAN ROOM TODAY | 01/26/2022 07:35 | bs15310 | N |
| NOTES | 801900172 | DEMONS, JAMELL | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 01/26/2022 11:44 | bs15310 | N |
| NOTES | 801900172 | DEMONS, JAMELL | HEADCOUNT CONDUCTED INMATE HAS BEEN ACCOUNED FOR BY DEP HUMBER 19811 | 01/31/2022 07:22 | bs19350 | N |
| NOTES | 801900172 | DEMONS, JAMELL | SEEN BY MENTAL HEALTH COUNSELOR MS.PIERRE | 01/31/2022 07:36 | bs19350 | N |
| NOTES | 801900172 | DEMONS, JAMELL | SHAKEDOWN CONDUCTED BY ███ FL STAFF NO HARD CONTRABAND FOUND | 01/31/2022 08:01 | bs19350 | N |
| NOTES | 801900172 | DEMONS, JAMELL | HAD A CHANCE TO CLEAN ROOM TODAY | 02/04/2022 07:32 | bs15310 | N |
| NOTES | 801900172 | DEMONS, JAMELL | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 02/04/2022 09:46 | bs15310 | N |
| NOTES | 801900172 | DEMONS, JAMELL | DISREGARD LAST ENTRY | 02/05/2022 05:38 | bs8664 | N |
| NOTES | 801900172 | DEMONS, JAMELL | HEADCOUNT CONDUCTED INMATE HAS BEEN ACCOUNTED FOR BY DEP POYER 17772 | 02/07/2022 07:25 | bs19350 | N |
| NOTES | 801900172 | DEMONS, JAMELL | SHAKEDOWN CONDUCTED BY ███ FL STAFF | 02/07/2022 08:45 | bs19350 | N |
| NOTES | 801900172 | DEMONS, JAMELL | HEADCOUNT CONDUCTED INMATE HAS BEEN ACCOUNTED FOR BY DEP HUMBER 19811 | 02/08/2022 07:17 | bs19350 | N |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| CLSNT | 2ND 60 DAY FILE REVIEW COMPLETED SINCE L/D. INMATE ALREADY RECEIVED A POINT REDUCTION, NO CHANGE IN SCORE. KSF CHECKED, NEXT REVIEW DATE:05/10/22. INMATE CURRENTLY HOUSED IN 8C3. | 801900172 | DEMONS, JAMELL | 02/09/2022 16:53 | bs18945 | F |
| NOTES | HAD A CHANCE TO CLEAN ROOM TODAY | 801900172 | DEMONS, JAMELL | 02/10/2022 07:32 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 02/10/2022 09:19 | bs15310 | N |
| NOTES | HAD A CHANCE TO CLEAN ROOM TODAY | 801900172 | DEMONS, JAMELL | 02/11/2022 07:37 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH NURSE | 801900172 | DEMONS, JAMELL | 02/11/2022 07:38 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH NURSE | 801900172 | DEMONS, JAMELL | 02/12/2022 08:00 | bs15310 | N |
| NOTES | HAD A CHANCE TO CLEAN ROOM | 801900172 | DEMONS, JAMELL | 02/12/2022 09:11 | bs15310 | N |
| NOTES | REC CLEAN LINEN TODAY | 801900172 | DEMONS, JAMELL | 02/13/2022 09:27 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 02/13/2022 12:12 | bs15310 | N |
| CLSNT | MONTHLY ADMINISTRATIVE SEGREGATION REVIEW- NO MGMT. ISSUES REPORTED. I/M WILL REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION. NEXT REVIEW 1 MONTH. | 801900172 | DEMONS, JAMELL | 02/14/2022 14:09 | bs13349 | F |
| NOTES | HAD A CHANCE TO CLEAN ROOM TODAY | 801900172 | DEMONS, JAMELL | 02/18/2022 08:59 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 02/19/2022 09:27 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 02/20/2022 08:13 | bs15310 | N |
| NOTES | REC FRESH LINEN TODAY | 801900172 | DEMONS, JAMELL | 02/20/2022 09:22 | bs15310 | N |
| NOTES | RECIEVE HYGINE SUPPLIES TODAY BY DEP.HUMBER 19811 & DEP.POYER 17772 | 801900172 | DEMONS, JAMELL | 02/20/2022 14:32 | bs15310 | N |
| NOTES | HEADCOUNT CONDUCTED INMATE HAS BEEN ACCOUNTED FOR BY DEP HUMBER 19811 | 801900172 | DEMONS, JAMELL | 02/21/2022 07:18 | bs19350 | N |
| NOTES | COVID-19 ANNOUCEMENT ANNOUCED VIA PA SYSTEM BY MASTER CONTROL | 801900172 | DEMONS, JAMELL | 02/21/2022 15:42 | bs19724 | N |
| NOTES | HAD A CHANCE TO CLEAN ROOM TODAY | 801900172 | DEMONS, JAMELL | 02/24/2022 07:40 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 02/24/2022 09:46 | bs15310 | N |
| NOTES | I/M HAD EXCESSIVE SHIFTS AND SWEATERS THAT WAS TAKEN DURNING SHAKEDOWN THE ITEMS WERE PUT IN HIS PROPERTY | 801900172 | DEMONS, JAMELL | 02/24/2022 17:32 | bs20038 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH NURSE | 801900172 | DEMONS, JAMELL | 02/25/2022 09:47 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 02/26/2022 11:23 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 02/27/2022 11:12 | bs15310 | N |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | DISREGAURD ENTRY FROM CCN 19393 | 801900172 | DEMONS, JAMELL | 03/05/2022 17:51 | bs19393 | N |
| NOTES | REC CLEAN LINEN TODAY | 801900172 | DEMONS, JAMELL | 03/06/2022 10:05 | bs15310 | N |
| CLSNT | MONTHLY ADMINISTRATIVE SEGREGATION REVIEW- NO MGMT ISSUES REPORTED; INMATE TO REMAIN IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 03/09/2022 13:01 | bs17671 | F |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 03/10/2022 12:02 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 03/11/2022 09:39 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 03/13/2022 12:34 | bs15310 | N |
| NOTES | MISCELLANEOUS NOTES | 801900172 | DEMONS, JAMELL | 03/14/2022 07:20 | bs19350 | N |
| NOTES | HEADCOUNT CONDUCTED INMATE HAS BEEN ACCOUNTED FOR BY DEP POYER 17772 | 801900172 | DEMONS, JAMELL | 03/14/2022 07:21 | bs19350 | N |
| NOTES | SHAKEDOWN CONDUCTED NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 03/14/2022 08:48 | bs19350 | N |
| NOTES | HEADCOUNT CONDUCED INMATE HAS BEEN ACCOUNTED FOR BY DEP POYER 17772 | 801900172 | DEMONS, JAMELL | 03/15/2022 07:21 | bs19350 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 03/18/2022 13:35 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 03/19/2022 09:39 | bs15310 | N |
| NOTES | INAMTE VIDEO VISITATION CANCELED PER XO . | 801900172 | DEMONS, JAMELL | 03/19/2022 16:08 | bs19393 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 03/20/2022 13:28 | bs15310 | N |
| NOTES | COVID ANNOUNCEMENT MADE (1) WASH YOUR HANDS/PRACTICE SOCIAL DISTANCING (2) VACCINATIONS ARE AVAILABLE THROUGH SICK CALL | 801900172 | DEMONS, JAMELL | 03/26/2022 07:45 | bs18811 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO CLEAN THE DAYROOM, CELL AND SHOWER USING THE CLEANING SUPPLIES THAT WAS ISSUED BY DEP. HUMBER | 801900172 | DEMONS, JAMELL | 03/26/2022 14:51 | bs18811 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO CLEAN CELL, SHOWER, DAYROOM USING THE CLEANING SUPPLIES (BROOM, MOP, MOP BUCKET, CHEMCALS) THAT WAS PLACED IN THE UNIT | 801900172 | DEMONS, JAMELL | 04/01/2022 14:36 | bs18811 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 04/02/2022 10:36 | bs15310 | N |
| CLSNT | 90 DAY FILE REVIEW COMPLETED SINCE L/D. INMATE ALREADY RECEIVED A POINT REDUCTION. NO CHANGE IN SCORE. KSF CHECKED. NEXT REVIEW DATE;7/1/22. | 801900172 | DEMONS, JAMELL | 04/02/2022 13:59 | bs16385 | F |
| NOTES | REC CLEAN LINEN TODAY | 801900172 | DEMONS, JAMELL | 04/03/2022 08:56 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 04/03/2022 11:10 | bs15310 | N |
| NOTES | PHONE CALL PERMITTED | 801900172 | DEMONS, JAMELL | 04/04/2022 19:42 | bs20204 | N |

| Type | Description | Number | Name | Date/Time | ID | Flag |
|---|---|---|---|---|---|---|
| NOTES | DISREGARDED LAST ENTRY | 801900172 | DEMONS, JAMELL | 04/05/2022 05:16 | bs17804 | N |
| CLSNT | MONTHLY ADMINISTRATIVE SEGREGATION REVIEW- NO MGMT ISSUES REPORTED; INMATE TO REMAIN IN ADMINISTRATIVE SEGREGATION HOUSING; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 04/06/2022 13:47 | bs17671 | F |
| NOTES | HAD A CHAACE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 04/07/2022 10:15 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE. | 801900172 | DEMONS, JAMELL | 04/08/2022 08:18 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 04/09/2022 12:17 | bs15310 | N |
| NOTES | REC CLEAN LINEN TODAY | 801900172 | DEMONS, JAMELL | 04/10/2022 07:55 | bs15310 | N |
| NOTES | HAD A CHANCE TO SPEAK WITH THE NURSE AND TAKE MEDS | 801900172 | DEMONS, JAMELL | 04/10/2022 19:27 | bs15310 | N |
| CLSNT | RCVD DR 4/11/22 POSS UNAUTH ARTICLES (PEN/EXCESSIVE AMOUNTS OF COMMISSARY); PEND COMM HRG: KSF ADDED:LEWIS, NICHOLAS- 25150106B-- CONT- FORMING A CLIQUE | 801900172 | DEMONS, JAMELL | 04/12/2022 12:19 | bs17671 | F |
| NOTES | L.E DURING SHAKEDOWN SGT WARDLAW 11752 ADVISED INMATES OF THE HOUSING RULES (PLACING ITEMS ON WINDOWS, WRITTING ON WALLS, AND NOT STORING FOOD TRAYS DURING FEEDING.) AND THEY WERE REFER TO THE INMATE HAND BOOK. | 801900172 | DEMONS, JAMELL | 04/13/2022 01:24 | bs20157 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 04/13/2022 12:43 | bs15310 | N |
| NOTES | 15 MINUTE PHYSICAL SITE CHECK BEGINS BY DEP LEWIS 18324 | 801900172 | DEMONS, JAMELL | 04/14/2022 04:24 | bs20038 | N |
| NOTES | 15 MINUTE PHYSICAL SITE CHECK ENDS BY DEP LEWIS 18324 | 801900172 | DEMONS, JAMELL | 04/14/2022 04:25 | bs20038 | N |
| NOTES | 15 MINUTE PHYSICAL SITE CHECK BEGINS BY DEP LEWIS 18324 | 801900172 | DEMONS, JAMELL | 04/14/2022 04:37 | bs20038 | N |
| NOTES | 15 MINUTE PHYSICAL SITE CHECK ENDS BY DEP LEWIS 18324 | 801900172 | DEMONS, JAMELL | 04/14/2022 04:37 | bs20038 | N |
| NOTES | 15 MINUTE PHYSICAL SITE CHECK CONDUCTED BY DEP DWEIK 19991 | 801900172 | DEMONS, JAMELL | 04/14/2022 04:52 | bs20038 | N |
| NOTES | 15 MINUTE PHYSICAL SITE CHECK CHECK CONDUCTED BY DEP DWEIK 19991 | 801900172 | DEMONS, JAMELL | 04/14/2022 06:02 | bs20038 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 04/15/2022 11:39 | bs15310 | N |
| CLSNT | VIO D/R 04/10/22 A1 BATTERY,A6 DISRPT COND.& B17 BEING UNSANITARY. EXPIRED COMM ACTION SHEET NOT RECEIVED IN CLASS OFFICE. PER LT TURNER DR NOT IN LT'S OFFICE. | 801900172 | DEMONS, JAMELL | 04/15/2022 16:18 | bs16385 | F |
| CLSNT | DISREGARD LAST ENTRY ERROR. | 801900172 | DEMONS, JAMELL | 04/15/2022 16:18 | bs16385 | F |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | REC CLEAN LINEN TODAY | 801900172 | DEMONS, JAMELL | 04/17/2022 08:16 | bs15310 | N |
| NOTES | VACCINATION REQUEST ANNOUNCEMENT MADE OVER PA SYSTEM BY TECH MCBRIDE 15310 IN ALL UNITS TO PUT IN A SICK CALL FORM | 801900172 | DEMONS, JAMELL | 04/17/2022 08:19 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 04/18/2022 11:23 | bs15310 | N |
| CLSNT | 4/11/22 DR COMMITTEE ACTION SHEET RCV'D & DISTRIBUTED TO SMITH | 801900172 | DEMONS, JAMELL | 04/19/2022 10:49 | bs16996 | F |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 04/22/2022 12:56 | bs15310 | N |
| NOTES | INMATE ASKED TO USED THE PHONE. DEP THOMAS 19808 DAILED THE INMATE'S LAWYER PHONES NUMBER AND IT DIDNT GO THROUGH. INMATE STATED THEY MESSED UP THE PIN NUMBER AND THEY HAVE TO FIX IT. INMATE ASKED TO USE THE PRO-SEC PHONE. | 801900172 | DEMONS, JAMELL | 04/22/2022 13:42 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 04/24/2022 10:26 | bs15310 | N |
| NOTES | REC CLEAN LINEN TODAY | 801900172 | DEMONS, JAMELL | 04/24/2022 10:27 | bs15310 | N |
| NOTES | HAD THE OPPORTUNITY TO CLEAN CELL, SHOWE AND DAYROOM USING THE CLEANING SUPPLIES THAT WAS PLACED IN THE UNIT BY DEP. HUMBER | 801900172 | DEMONS, JAMELL | 04/25/2022 14:42 | bs1811 | N |
| NOTES | IM WAS ABLE TO CONTACT HIS LAWYER AND VERIFIED BY SGT ROLLE 15262 | 801900172 | DEMONS, JAMELL | 04/26/2022 12:52 | bs20038 | N |
| CLSNT | GUILTY VDR 4/11/22. POSSESSION-30 DAYS PROBATION REASS +3PTS. NEW SCORE= 42PTS. NEXT REV DATE 6/26/22. | 801900172 | DEMONS, JAMELL | 04/27/2022 17:08 | bs16385 | F |
| CLSNT | RECEIVED ORIGINAL SIGNED VDR 4/11/22; POSSESSION-NO CHANGE. | 801900172 | DEMONS, JAMELL | 04/27/2022 17:09 | bs16385 | F |
| CLSNT | DEP JARROD ADVISED OF 30 DAYS PROBATION. | 801900172 | DEMONS, JAMELL | 04/27/2022 17:14 | bs16385 | F |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 04/30/2022 13:25 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 04/30/2022 21:15 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 05/01/2022 11:26 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE. | 801900172 | DEMONS, JAMELL | 05/02/2022 10:27 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 05/03/2022 14:46 | bs15310 | N |
| CLSNT | MONTHLY ADMIN SEG REV- KSF ADDED 4/12; COMPLETED LOCKDOWN ; INMATE WILL REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 05/04/2022 13:56 | bs17671 | F |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 05/05/2022 11:37 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 05/06/2022 12:53 | bs15310 | N |

| Type | Note | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | REC CLEAN LINEN TODAY. | 801900172 | DEMONS, JAMELL | 05/08/2022 09:34 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 05/08/2022 13:50 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 05/09/2022 10:28 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 05/12/2022 12:14 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 05/13/2022 14:09 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 05/14/2022 11:32 | bs15310 | N |
| NOTES | REC CLEAN LINEN TODAY | 801900172 | DEMONS, JAMELL | 05/15/2022 08:53 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 05/15/2022 09:39 | bs15310 | N |
| CLSNT | POP ADJUST - MAIN        (SWAP W/RESILES, DAYONTE-551400902). NOTIFIED ███ MCBRIDE | 801900172 | DEMONS, JAMELL | 05/15/2022 11:00 | bs18526 | F |
| NOTES | INMATE HAD THE CHANCE TO CLEAN CELL, SHOWER AND/OR DAYROOM USING THE CLEANING SUPPLIES THAT WAS PLACED IN THE UNIT BY DEP. MARTINEZ | 801900172 | DEMONS, JAMELL | 05/20/2022 14:22 | bs18811 | N |
| NOTES | INMATE HAD THE CHANCE TO CLEAN CELL, SHOWER AND/OR DAYROOM USING THE CLEANING SUPPLIES THAT WAS PLACED IN THE UNIT BY DEP. MARTINEZ | 801900172 | DEMONS, JAMELL | 05/20/2022 14:22 | bs18811 | N |
| CLSNT | KSF RELO: MEYERS, JAMAL-572200710. TO PREVENT PHYSICAL ALTERCATION. ███ DEPUTY VIGIL TO UPDATE MOVEMENT CARDS. | 801900172 | DEMONS, JAMELL | 05/21/2022 11:43 | bs18526 | F |
| NOTES | ANNOUNCEMENT MADE VIA INTERCOM DAYROOM RULES AND TO INFORM YOU THAT VACCINATION FOR COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL. REMEMBER TO WEAR YOUR MASK WHILE IN THE DAYROOM, SOCIAL DISTANCE AND WASH YOUR HANDS FOR AT LEAST 20 SECONDS. | 801900172 | DEMONS, JAMELL | 05/22/2022 07:32 | bs18811 | N |
| NOTES | ANNOUNCEMENT MADE VIA INTERCOM DAYROOM RULES AND TO INFORM YOU THAT VACCINATION FOR COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL. REMEMBER TO WEAR YOUR MASK WHILE IN THE DAYROOM, SOCIAL DISTANCE AND WASH YOUR HANDS FOR AT LEAST 20 SECONDS | 801900172 | DEMONS, JAMELL | 05/28/2022 07:27 | bs18811 | N |
| CLSNT | MONTHLY ADMIN SEG REV- NO MGMT ISSUES REPORTED; INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 06/01/2022 11:33 | bs17671 | F |
| COUNSEL | UNIT WAS COUNSELED FOR FLOODING BY SGT WARDLAW | 801900172 | DEMONS, JAMELL | 06/04/2022 00:02 | bs17888 | N |
| NOTES | REC CLEAN UNIFORM TODAY BY ███ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 06/08/2022 16:23 | bs19117 | N |
| NOTES | REC CLEAN UNIFORM TODAY BY ███ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 06/08/2022 16:23 | bs19117 | N |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 06/08/2022 18:54 | bs19117 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 06/08/2022 18:54 | bs19117 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 06/09/2022 19:51 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 06/09/2022 19:51 | bs15310 | N |
| NOTES | ▮FL STAFF VERIFIED THAT ALL INMATES HAVE A MASK | 801900172 | DEMONS, JAMELL | 06/14/2022 16:16 | bs19700 | N |
| NOTES | ALL INMATES HAD THEIR UNIFORM EXCHANGED FOR A CLEAN PAIR OF UNIFORMS | 801900172 | DEMONS, JAMELL | 06/15/2022 16:48 | bs19700 | N |
| NOTES | ▮MALE ON POST ANNOUNCED | 801900172 | DEMONS, JAMELL | 06/18/2022 07:38 | bs16733 | N |
| NOTES | ▮FEMALE ON POST ANNOUNCED | 801900172 | DEMONS, JAMELL | 06/18/2022 12:43 | bs16733 | N |
| COUNSEL | INMATE WAS TOLD SEVERAL TIMES TO GO BACK INTO CELL. HE REFUSED TO AND HE ORDERED FOR INMATE WORKER TO COME OUT. ONCE WENT BACK IN CELL HE STARTED TO BANG ON THE DOOR | 801900172 | DEMONS, JAMELL | 06/18/2022 19:04 | bs20205 | N |
| COUNSEL | PER DEP PARRA 20083 | 801900172 | DEMONS, JAMELL | 06/18/2022 19:04 | bs20205 | N |
| CLSNT | MONTHLY ADMIN SEG REV- NO MGMT ISSUES REPORTED; INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 06/29/2022 13:01 | bs17671 | F |
| NOTES | REC A CLEAN UNIFORM TODAY BY ▮ FLOOR STAFF | 801900172 | DEMONS, JAMELL | 06/29/2022 16:18 | bs15310 | N |
| NOTES | ALL INMATES HAD THEIR UNIFORMS EXCHNGED FOR A CLEAN SET OF UNIFORMS | 801900172 | DEMONS, JAMELL | 07/06/2022 16:19 | bs19700 | N |
| NOTES | INMATE DEMON, JAMELL 801900172 HAIRCUT BEGIN PER DEP MAYNES 18321 | 801900172 | DEMONS, JAMELL | 07/11/2022 02:07 | bs17509 | N |
| NOTES | INMATE DEMONS, JAMELL 801900172 HAIRCUT ENDS | 801900172 | DEMONS, JAMELL | 07/11/2022 02:30 | bs17509 | N |
| NOTES | DURING BY NAME BY FACE DEP MAYNES 18321 HAD TO CONDUCT BY NAME BY FACE IN UNIT ▮ BY HAVING ALL INMATES ON THE BOTTOM TIER COME TO THE DOOR BECAUSE UNIT ▮FLOODED ON CHARLIE SHIFT. | 801900172 | DEMONS, JAMELL | 07/11/2022 23:21 | bs17509 | N |
| NOTES | UNIT ▮SHAKEDOWN WAS NOT CONDUCTED DUE TO UNIT BEING FLOODED | 801900172 | DEMONS, JAMELL | 07/12/2022 00:30 | bs17509 | N |
| NOTES | UNIT▮CELL INSPECTION WAS NOT CONDUCTED DUE TO UNIT BEING FLOODED | 801900172 | DEMONS, JAMELL | 07/12/2022 00:30 | bs17509 | N |
| NOTES | ALL BOTTOM TIER CELLS IN UNIT ▮WERE MOPPED TO REMOVE WATER FROM FLOOD BY DEP MAYNES 18321 | 801900172 | DEMONS, JAMELL | 07/12/2022 03:34 | bs17509 | N |
| NOTES | L/E @ 0225 HRS PROPERTY TECH KLOSTERMAN 19975 CALLED STATING, DID WE HAVE INMATE DEMONS COURT CLOTHES? WE RESPONDED, " NO". INMATE DEMONS COURT CLOTHES POST DID NOT RETURN BACK TO PROPERTY PER TECH KLOSTERMAN. INMATE DEMONS COURT CLOTHES ARE NOT ON POST. | 801900172 | DEMONS, JAMELL | 07/12/2022 05:34 | bs17509 | N |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | INMATE DEMONS STATED, "I GET DRESSED IN INTAKE", "MY CLOTHES WILL BE IN INTAKE". PER DEP JILOT 19590. SGT WARDLAW 11752 WAS NOTIFIED. | 801900172 | DEMONS, JAMELL | 07/12/2022 05:36 | bs17509 | N |
| NOTES | ALL INMATES RECEIVED A CLEAN SET OF UNIFORMS IN EXCHANGE FOR THEIR DIRTY UNIFORMS | 801900172 | DEMONS, JAMELL | 07/13/2022 16:28 | bs19700 | N |
| NOTES | INMATE GIVEN NEW LINENS | 801900172 | DEMONS, JAMELL | 07/17/2022 08:36 | bs17922 | N |
| NOTES | I/M EXCHANGED DIRTY UNIFORMS FOR A CLEAN SET OF UNIFORMS FROM ▮▮▮ FL STAFF. | 801900172 | DEMONS, JAMELL | 07/20/2022 16:18 | bs19700 | N |
| COUNSEL | NOTIFIED EVERY INMATE THAT THERE SHOULD BE NO SHEETS HANGING OVER THIER LIGHTS. VIOLATIONS WILL RESULT IN ONE HOUR LOCKDOWN. EACH UNIT AND INMATE WHO IS FOUND IN VIOLATION HAS BEEN WARNED. | 801900172 | DEMONS, JAMELL | 07/23/2022 07:51 | bs20083 | N |
| NOTES | INMATE HAD THEIR DIRTY UNIFORMS EXCHANGED FOR A CLEAN SET BY ▮▮▮ FL STAFF. | 801900172 | DEMONS, JAMELL | 07/27/2022 15:47 | bs19700 | N |
| CLSNT | L/E MONTHLY ADMIN SEG REV- NO MGMT ISSUES REPORTED | 801900172 | DEMONS, JAMELL | 07/31/2022 16:17 | bs10565 | F |
| NOTES | ALL INMATES HAD THEIR UNIFORMS EXCHANGED FOR A CLEAN SETS | 801900172 | DEMONS, JAMELL | 08/03/2022 16:37 | bs19700 | N |
| NOTES | ALL INMATES RECEIVED CLEAN UNIFORM S IN EXCHANGE FOR THEIR DIRTY UNIFORMS | 801900172 | DEMONS, JAMELL | 08/10/2022 16:26 | bs19700 | N |
| NOTES | ALL INMATES WAS ADVISED DURING SHAKEDOWN NO SHEETS OR TOWELS SHOULD BE ON THE THE LIGHTING FIXTURES IN CELL. IF ANY WERE HUNG ON LIGHTING DURING SHAKEDOWN/CELL INSPECTION WERE TAKEN DOWN. | 801900172 | DEMONS, JAMELL | 08/20/2022 08:52 | bs19393 | N |
| CLSNT | MONTHLY ADMIN SEG REV- NO MGMT ISSUES REPORTED; TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 08/24/2022 10:39 | bs17671 | F |
| NOTES | INMATE WAS TAKEN DOWN TO DENTAL PER COURT ORDER ESCORTED BY DEP MELO & SGT RUSS | 801900172 | DEMONS, JAMELL | 08/25/2022 10:56 | bs17925 | N |
| NOTES | INMATE GIVEN 15 MIN OF PHONE TIME TO SPEAK TO HIS ATTORNEY | 801900172 | DEMONS, JAMELL | 08/26/2022 11:23 | bs19393 | N |
| NOTES | I/M WAS GIVEN 15 MINUTES FOR TELEPHONE ACCESS FROM 1107 HRS-1122 HRS BY DEPUTY PARRA 20083; I/M'S PHONE PRIVILEGES WERE REVOKED | 801900172 | DEMONS, JAMELL | 08/28/2022 11:09 | bs19328 | N |
| NOTES | A DR HEARING WAS CONDUCTED BY SGT DIXSON 17908. AS A RESULT, I/M WAS FOUND GUILTY AND I/M WAS PLACE ON LOP FOR 30 DAYS | 801900172 | DEMONS, JAMELL | 08/29/2022 18:10 | bs19700 | N |
| CLSNT | RCV'D COPY OF COMM ACTION SHEET ON DR 8/25/22- COND/DISRUPT. UNAUTHORIZE USE OF CELLPHONE GUILTY 30 DAYS L/D LOP TBR 9/27/22 | 801900172 | DEMONS, JAMELL | 08/29/2022 19:34 | bs15570 | F |
| NOTES | ALL INMATES HAD THEIR UNIFORMS EXCHANGED FOR A CLEAN SETS BY ▮▮▮ FL STAFF | 801900172 | DEMONS, JAMELL | 08/31/2022 15:38 | bs19700 | N |
| NOTES | ▮ MALE ON POST ANNOUNCED | 801900172 | DEMONS, JAMELL | 09/01/2022 19:08 | bs16733 | N |
| NOTES | ALL INMATES HAD THEIR UNIFORMS EXCHANGED FOR A CLEAN SET OF UNIFORMS | 801900172 | DEMONS, JAMELL | 09/14/2022 15:49 | bs19700 | N |

| Type | Notes | ID | Officer | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | INMATE WAS INFORMED HE MUST HAVE A SERGEANT PRESENT FOR ANY PHONE CALLS AND HE MAY ONLY TALK TO HIS ATTORNEY FOR 10 MINUTES. INMATE WILL NOT RECIEVE ANY PHONE TIME ON THIS SHIFT. | 801900172 | DEMONS, JAMELL | 09/15/2022 11:24 | bs19857 | N |
| NOTES | LE INMATE WAS GIVEN A 10 MINUTE LAWYER PHONE CALL AFTER APPROVAL FROM SGT WILLIAMS. THE LAWYER RA'VAND LIBERTY WAS CONTACTED AND VERIFIED BEFOREHAND BY DEP PARRA 20083 AND GAVE ME THE BAR NUMBER 698431. INMATES PHONE CALL WAS MONITORED BY STAFF. | 801900172 | DEMONS, JAMELL | 09/15/2022 13:36 | bs19857 | N |
| NOTES | SHAKEDOWN BEGINS SGT DOZIER 15710/DEP MANDERA 8527/ DEP ALVAREZ 10792/DEP PARRA 20083/I/M DEMONS | 801900172 | DEMONS, JAMELL | 09/16/2022 13:42 | bs16733 | N |
| NOTES | SHAKEDOWN ENDS | 801900172 | DEMONS, JAMELL | 09/16/2022 13:53 | bs16733 | N |
| ROOMRSTR | I/M PLACE ON ROOM RESTRICTION AFTER I/M REFUSED TO GO BACK TO HIS CELL AFTER HE COMPLETED HIS 1 HOUR OUT TIME. INSTEAD, I/M WENT TO THE TOP TIER SHOWER AND TOOK AN EXTRA 10 MINUTES IN THE SHOWER. | 801900172 | DEMONS, JAMELL | 09/20/2022 16:42 | bs19700 | N |
| NOTES | ALL INMATES RECEIVED CLEAN SET OF UNIFORMS IN EXCHANGE FOR THEIR DIRTY SET. | 801900172 | DEMONS, JAMELL | 09/21/2022 16:23 | bs19700 | N |
| CLSNT | MONTHLY ADMIN SEG REV- RR 9/20 REFUSE RETURN TO CELL; SERVING LOCKDOWN ; INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 09/21/2022 17:10 | bs17671 | F |
| CLSNT | T/S FOR DR 8/25/22; I/M REASSD. NEW SCORE 46PTS. NEXT REVIEW DATE 11/26/22. | 801900172 | DEMONS, JAMELL | 09/27/2022 18:11 | bs10565 | F |
| NOTES | ALL INMATES RECEIVED CLEAN SET OF UNIFORMS IN EXCHANGE FOR THEIR DIRTY SET. | 801900172 | DEMONS, JAMELL | 09/28/2022 15:36 | bs19700 | N |
| NOTES | GRIEVANCE OPENED FOR THIS INMATE | 801900172 | DEMONS, JAMELL | 10/02/2022 11:57 | bs19393 | N |
| NOTES | ALL INMATES ADVISED TO REMOVE LANKETS FROM COVERING CELL LIGHT FAILURE TO COMPLY ALL SHEETS AND BELONGINGS WILL BE COLLECTED AND INMATE WILL RECIEVE SMOCK AND SUICIDE BLANKET PER SGT. ADAMS 5747. | 801900172 | DEMONS, JAMELL | 10/04/2022 08:20 | bs19808 | N |
| NOTES | I/M REFUSED HIS TIME OUT | 801900172 | DEMONS, JAMELL | 10/05/2022 09:12 | bs20038 | N |
| NOTES | ALL INMATES RECEIVED CLEAN SET OF UNIFORMS IN EXCHANGE FOR THEIR DIRTY SET. | 801900172 | DEMONS, JAMELL | 10/05/2022 15:34 | bs19700 | N |
| NOTES | SGT JONES 15583, SGT RUSS 12422, DEP PARRA 20083, DEP BUTLER 20296 & DEP POWELL 20156 ON POST CONDUCTING DR HEARING ON INMATE DEMONS | 801900172 | DEMONS, JAMELL | 10/07/2022 08:54 | bs17355 | N |
| NOTES | D.R. COMMITTEE FOUND INMATE NOT GUILTY OF CHARGES A4 AND B25. BASED ON THE REVIEW OF THE CAMERA THE INMATE WAS NOT ON THE PHONE ON 10/2/22 AT 0857 HOURS. | 801900172 | DEMONS, JAMELL | 10/07/2022 09:34 | bs15583 | F |
| NOTES | ALL INMATES RECEIVED CLEAN SET OF UNIFORMS IN EXCHANGE FOR THEIR DIRTY SET. | 801900172 | DEMONS, JAMELL | 10/12/2022 16:24 | bs19700 | N |

| Type | Description | ID | Name | Date | Code | Flag |
|---|---|---|---|---|---|---|
| CLSNT | DR 10/2/22 (A4- REFUSING TO OBEY; B25- DISOBEYING REG.) NOT GUILTY. RECEIVED THE ORIGINAL COMMITTEE ACTION SHEET. | 801900172 | DEMONS, JAMELL | 10/13/2022 19:29 | bs16886 | F |
| CLSNT | MONTHLY ADMIN SEG REV- NO MGMT ISSUES REPORTED; COMPLETED LOCKDOWN; INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 10/19/2022 09:37 | bs17671 | F |
| NOTES | I/M ADVISED TO STAY INSIDE IN THE DAYROOM AND OFF TOP AND BOTTOM TIER OR A DR WILL BE GIVEN PER DEP PARRA 20083 | 801900172 | DEMONS, JAMELL | 10/19/2022 12:36 | bs20038 | N |
| NOTES | ALL INMATES RECEIVED CLEAN SET OF UNIFORMS IN EXCHANGE FOR THEIR DIRTY SET. | 801900172 | DEMONS, JAMELL | 10/19/2022 16:29 | bs19700 | N |
| COUNSEL | ALL INMATES COUNSELED BY DEP PARRA 20083 ABOUT NOT BEING SLLOWED TO STAND IN FRONT OF OTHER INMATE CELLS DOORS . | 801900172 | DEMONS, JAMELL | 10/20/2022 08:04 | bs18705 | N |
| NOTES | INMATES HAVE BEEN WARNED BY DEP PARRA 20083 NOT TO STAND ON OTHER INMATES CELL DOORS TO CONVERSATE DURING THEIR ADMINISTRATIVE 1 HOUR OUT. | 801900172 | DEMONS, JAMELL | 10/20/2022 09:15 | bs18705 | N |
| NOTES | INMATE WAS ADVISED TO BE FULLY DRESSED IN UNIFORM DURING SHAKEDOWN BY SGT JOSEPH. | 801900172 | DEMONS, JAMELL | 10/24/2022 16:26 | bs19700 | N |
| NOTES | ALL INMATES WERE ADVISED TO BE FULLY DRESSED IN UNIFORM DURING SHAKEDOWN BY SGT JOSEPH | 801900172 | DEMONS, JAMELL | 10/25/2022 16:41 | bs19700 | N |
| NOTES | ALL INMATES WERE ADVISED TO BE FULLY DRESSED IN UNIFORM DURING SHAKEDOWN BY SGT JOSEPH 17007 | 801900172 | DEMONS, JAMELL | 10/26/2022 16:28 | bs19700 | N |
| NOTES | ALL INMATES RECEIVED CLEAN SET OF UNIFORMS IN EXCHANGE FOR THEIR DIRTY SET. | 801900172 | DEMONS, JAMELL | 10/26/2022 16:28 | bs19700 | N |
| NOTES | IT WAS DETERMINED BY INVESTIGATION THAT I/M GAVE AN UNTRUE STATEMENT DURING A DISCIPLINARY REPORT INVESTIGATION. | 801900172 | DEMONS, JAMELL | 10/27/2022 19:21 | bs12422 | F |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 10/27/2022 20:19 | bs15310 | N |
| NOTES | REC CLEAN LINEN THIS MORNING | 801900172 | DEMONS, JAMELL | 10/30/2022 08:20 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 10/30/2022 09:54 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 10/31/2022 08:42 | bs15310 | N |
| NOTES | ANNOUNCEMENT WAS MADE OVER THE PA SYSTEM BY TECH MCBRIDE 15310 TO ALL UNITS.DO NOT HAVE NO SHEETS COVERING THE ROOM LIGHTS | 801900172 | DEMONS, JAMELL | 10/31/2022 08:51 | bs15310 | N |
| NOTES | DISREGARD LAST ENTRY | 801900172 | DEMONS, JAMELL | 11/01/2022 01:50 | bs19070 | N |
| NOTES | I/M WERE GIVEN THE OPPORTUNITY TO RECEIVE A BREAKFAST MEAL | 801900172 | DEMONS, JAMELL | 11/01/2022 04:39 | bs19070 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 11/02/2022 09:01 | bs18409 | N |
| CLSNT | DR 10/27/22 (A5- CONDUCT/DISRUPTS) GUILTY RECEIVED 15 DAYS L/D/LOP TBR DATE 11/9/22. RECEIVED ORIGINAL COMMITTEE ACTION | 801900172 | DEMONS, JAMELL | 11/02/2022 18:02 | bs16886 | F |

| Type | Description | ID | Name | Date/Time | Code | |
|---|---|---|---|---|---|---|
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 11/03/2022 09:06 | bs15310 | N |
| NOTES | PER DEP.POYER 17772 INMATE STATED THAT HE WAS GONE ATTACK STAFF WHEN HE COMES OUT HIS CELL HE GONE BEAT STAFF ASS. ALL BECAUSE HE KNOW HE'S ON L.O.P. | 801900172 | DEMONS, JAMELL | 11/03/2022 11:28 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 11/05/2022 08:11 | bs20296 | N |
| NOTES | REC CLEAN LINEN THIS MORNING | 801900172 | DEMONS, JAMELL | 11/06/2022 08:07 | bs15310 | N |
| NOTES | ALL INMATES HAD A CHANCE TO TAKE MEDS AND SPEAK WITH NURSE MITCHELL | 801900172 | DEMONS, JAMELL | 11/08/2022 03:40 | bs19070 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 11/09/2022 10:24 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 11/10/2022 09:05 | bs15310 | N |
| CLSNT | GUILTY DR 10/27/22 (A5- CONDUCT/DISRUPTS) 15 DAYS L/D/LOP TBR DATE 11/9/22. REASSESSED. +4 PTS. NEW SCORE: 50. NEXT REVIEW: 1/9/23. | 801900172 | DEMONS, JAMELL | 11/10/2022 14:29 | bs18109 | F |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 11/16/2022 09:07 | bs17772 | N |
| CLSNT | MONTHLY ADMIN SEG REV- 11/3 VERBAL THREATS TO HARM STAFF ; INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 11/16/2022 09:39 | bs17671 | F |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 11/17/2022 08:09 | bs15310 | N |
| NOTES | 1 MOP BUCKET, 1 MOP HEAD, 1 SCRUB BROOM, 1 DUSTPAN, 1 MOP HANDLE PLACED IN UNIT 3 TO BEGIN CLEANING SHOWERS AND DAYROOM BY DEP BECKFORD 17883 | 801900172 | DEMONS, JAMELL | 11/18/2022 01:18 | bs17509 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 11/18/2022 09:52 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 11/20/2022 08:00 | bs15310 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 11/20/2022 19:36 | bs19996 | N |
| CLSNT | SERGEANT JONES 15583 ON POST CONDUCTING DR HEARING ON INMATE DEMONS, JAMELL #801900172 | 801900172 | DEMONS, JAMELL | 11/21/2022 08:40 | bs16644 | N |
| CLSNT | ?????...30 DAYS PROBATION | 801900172 | DEMONS, JAMELL | 11/21/2022 08:42 | bs16644 | N |
| CLSNT | GUILTY ON NON VIOL DR 11-15-22 A-21 (COUNTERFEITING DOCUMENTS) A-22(UNAUTHORIZED USE OF MAIL) 30 DAYS PROBATION. NEW SCORE +3=53. NEXT REVIEW 1-21-23. | 801900172 | DEMONS, JAMELL | 11/22/2022 15:07 | bs12218 | F |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 11/23/2022 08:16 | bs19641 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 11/24/2022 08:59 | bs20296 | N |

| Type | Text | ID | Name | Date | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 11/26/2022 09:12 | bs20296 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 11/27/2022 09:55 | bs15310 | N |
| NOTES | PER CAPTIAN HUBER 7678 INMATE IS NOT ALLOWED TO MAKE ANY PHONE CALLS. IF INMATE NEEDS TO CALL HIS ATTONRY STAFF NEEDS TO DIAL THAT PHONE FOR HIM AND REMAIN IN THE UNIT UNITL INMATE IS DONE WITH CALL. | 801900172 | DEMONS, JAMELL | 11/29/2022 11:53 | bs17925 | N |
| NOTES | HAD A CHANCE TO TAKE MEDS AND SPEAK WITH THE NURSE | 801900172 | DEMONS, JAMELL | 11/30/2022 08:25 | bs15310 | N |
| CLSNT | IIM WILL BE HOUSED ALONE IN ▮ UNLESS DIRECTION IS RECEIVED FROM DIRECTOR SIEGER, A SUPERVISOR OR MGR CHEATHAM. | 801900172 | DEMONS, JAMELL | 11/30/2022 14:57 | bs16886 | F |
| NOTES | RELOADED TO ▮ SGT RUSS/LT TURNER/DEPUTY JACKSON/ DEPUTY GIL | 801900172 | DEMONS, JAMELL | 11/30/2022 16:49 | bs16733 | N |
| NOTES | INMATE REFUSED TO GO INTO CELL AFTER HIS DAYROOM TIME WAS UP. SGT WILLIAMS 17576 WAS CALLED TO SPEAK WITH INMATE. LT TURNER 14952 WAS ALSO CALLED TO SPEAK WITH INMATE. | 801900172 | DEMONS, JAMELL | 11/30/2022 19:11 | bs20039 | F |
| NOTES | DISREGARD LAST ENTRY @ 2122 HRRS | 801900172 | DEMONS, JAMELL | 11/30/2022 21:23 | bs20039 | F |
| NOTES | L/E @1900 HRS; INMATE DEMONS TRIED COMMUNICATING WITH INMATES IN ▮ UNIT ▮ WAS TOLD TO MOVE FROM UNIT GLASS | 801900172 | DEMONS, JAMELL | 11/30/2022 22:22 | bs20039 | F |
| NOTES | PER SERGEANT PHILLIPE INMATE IS ON LOP. | 801900172 | DEMONS, JAMELL | 12/01/2022 07:14 | bs18811 | N |
| NOTES | ANNOUNCEMENT MADE VIA INTERCOM DAYROOM RULES AND TO INFORM YOU THAT VACCINATION FOR COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL. REMEMBER TO WEAR YOUR MASK WHILE IN THE DAYROOM, SOCIAL DISTANCE AND WASH YOUR HANDS FOR AT LEAST 20 SECONDS. | 801900172 | DEMONS, JAMELL | 12/01/2022 07:22 | bs18811 | N |
| COUNSEL | COUNSELED BY SGT. PHILIPPE FOR HAVING INAPPROPRIATE PICTURES IN HIS CELL. WHILE ATTEMPTING TO RETRIEVE THE SOFT CONTRABAND PHOTOS, INMATE YANKED THE PICTURES FROM SGT PHILIPPE IN AN AGGRESSIVE MANOR. | 801900172 | DEMONS, JAMELL | 12/01/2022 10:59 | bs18811 | N |
| ROOMRSTR | 1 HOUR ROOM RESTRICTION FOR CONDUCT WHICH DISRUPTS | 801900172 | DEMONS, JAMELL | 12/01/2022 11:01 | bs18811 | N |
| ROOMRSTR | PER CAPT. HUBER 7678, INMATE DEMONS WILL ONLY BE ALLOWED OUT FOR 1 HR FROM 2-3PM DAILY. HE WILL HAVE NO PHONE, TV OR NEWSPAPER UNTIL FURTHER NOTICE. HE IS TO HAVE NO CONTACT WITH OTHER INMATES AT ANY TIME. | 801900172 | DEMONS, JAMELL | 12/01/2022 15:35 | bs20436 | N |

| Type | Note | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | ANNOUNCEMENT MADE VIA INTERCOM DAYROOM RULES AND TO INFORM YOU THAT VACCINATION FOR COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL. REMEMBER TO WEAR YOUR MASK WHILE IN THE DAYROOM. SOCIAL DISTANCE AND WASH YOUR HANDS FOR AT LEAST 20 SECONDS. | 801900172 | DEMONS, JAMELL | 12/02/2022 07:40 | bs18811 | N |
| NOTES | L.E 0858 - INMATE DEMONS WAS ESCORTED TO CRT BY ERT DEP. POWELL AND DEP. STRACHAN | 801900172 | DEMONS, JAMELL | 12/02/2022 09:23 | bs18811 | N |
| NOTES | INMATE DEMONS 801900172 ARRIVAL FROM CRT ESC BY DEP. POWELL AND DEP. STRACHAN | 801900172 | DEMONS, JAMELL | 12/02/2022 10:05 | bs18811 | N |
| NOTES | INMATE DEMON ESCORTED TO SECURITY CONTROL BY DEP. ORTIZ 10510 AND DEP. AZAEL 13263 | 801900172 | DEMONS, JAMELL | 12/02/2022 12:38 | bs18811 | N |
| CLSNT | RECEIVED ORIGINAL COMMITTEE ACTION SHEET ON DR 11/15/22 | 801900172 | DEMONS, JAMELL | 12/02/2022 13:24 | bs16886 | F |
| NOTES | INMATE DEMONS 801900172 ARRIVAL FROM SEC CONTROL ESC BY DEP. ALIE AND DEP. AZAEL | 801900172 | DEMONS, JAMELL | 12/02/2022 14:09 | bs18811 | N |
| NOTES | INMATE DEMONS 801900172 STRIP SEARCHED BY DEP. AZAEL AND DEP. ALIE | 801900172 | DEMONS, JAMELL | 12/02/2022 14:13 | bs18811 | N |
| NOTES | INMATE DEMONS, JAMELL 801900172 RECEIVED HIS FOOD TRAY & CUP OF DRINK BY DEP CAYO 19584 | 801900172 | DEMONS, JAMELL | 12/03/2022 04:37 | bs17572 | N |
| NOTES | SERGEANT MCKENZIE 14559 ON POST IN UNIT █ CELL # █ CONDUCTING WELLNESS CHECK ON INMATE DEMONS 801900172 | 801900172 | DEMONS, JAMELL | 12/03/2022 04:37 | bs17572 | N |
| NOTES | ANNOUNCEMENT MADE VIA INTERCOM DAYROOM RULES AND TO INFORM YOU THAT VACCINATION FOR COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL. REMEMBER TO WEAR YOUR MASK WHILE IN THE DAYROOM. SOCIAL DISTANCE AND WASH YOUR HANDS FOR AT LEAST 20 SECONDS | 801900172 | DEMONS, JAMELL | 12/03/2022 07:28 | bs18811 | N |
| NOTES | INMATE REFUSED FRESH LINEN DURING LINEN EXCHANGE | 801900172 | DEMONS, JAMELL | 12/03/2022 08:17 | bs18811 | N |
| NOTES | INMATE RETURNED FROM REC ESC BY DEP. MESSINA AND DEP. BAPTISTE | 801900172 | DEMONS, JAMELL | 12/03/2022 14:00 | bs18811 | N |
| NOTES | INMATE CELL BEING SHAKEN DOWN BY DEP.SMITH 18025 DEP.ECHEANDIA 12277 DEP. FANDINO 20322 DEP.SUERO 18847 | 801900172 | DEMONS, JAMELL | 12/03/2022 17:13 | bs19393 | N |
| NOTES | INMATE SCANNED WITH CELL SENSOR | 801900172 | DEMONS, JAMELL | 12/03/2022 17:15 | bs19393 | N |
| NOTES | INMATE WAS PRESENT WHEN LEGAL MAIL WAS SEARCHED. | 801900172 | DEMONS, JAMELL | 12/03/2022 17:18 | bs19393 | N |
| NOTES | INMATE RECIEVED NEW LINEN & MATTRESS WHICH WAS SCANNED BY CELL SENSOR BEFORE HE RECIEVED IT | 801900172 | DEMONS, JAMELL | 12/03/2022 17:23 | bs19393 | N |
| NOTES | 801900172 DEMONS, JAMELL INMATES DEPARTURE TO BODY SCAN ON 1ST FLOOR ESC BY LIEUTENANT MARION 14718 SGT.WILLIAMS 17576 DEP.SMITH 18025 DEP.ECHEANDIA 12277 DEP. FANDINO 20322 & DEP.SUERO 18847 | 801900172 | DEMONS, JAMELL | 12/03/2022 17:30 | bs19393 | N |

| Type | Notes | ID | Officer | Date/Time | Badge | Flag |
|---|---|---|---|---|---|---|
| NOTES | 801900172 DEMONS, JAMELL INMATES ARRIVAL FROM BODY SCAN ON 1ST FLOOR ESC BY LIEUTENANT MARION 14718 SGT.WILLIAMS 17576 DEP.SMITH 18025 DEP.ECHEANDIA 12277 DEP. FANDINO 20322 & DEP.SUERO 18847 | 801900172 | DEMONS, JAMELL | 12/03/2022 17:44 | bs19393 | N |
| NOTES | COR L/E @1737 801900172 DEMONS, JAMELL INMATES ARRIVAL FROM BODY SCAN ON 1ST FLOOR ESC BY LIEUTENANT MARION 14718 SGT.WILLIAMS 17576 DEP.SMITH 18025 DEP.ECHEANDIA 12277 DEP. FANDINO 20322 & DEP.SUERO 18847 | 801900172 | DEMONS, JAMELL | 12/03/2022 17:47 | bs19393 | N |
| NOTES | INMATE RECIEVED NEW UNIFORM THAT PASSED BY CELL SENSOR . | 801900172 | DEMONS, JAMELL | 12/03/2022 17:48 | bs19393 | N |
| NOTES | L/E @ 1728 SHAKEDOWN ENDS N UNIT ██ DEP.SMITH 18025 DEP.ECHEANDIA 12277 DEP. FANDINO 20322 DEP.SUERO 18847 LIEUTENANT MARION 14718 & SGT.WILLIAMS 17576 | 801900172 | DEMONS, JAMELL | 12/03/2022 17:52 | bs19393 | N |
| NOTES | LIEUTENANT MARION 14718 ON POST W/ DEP.SMITH 18025 WITH INMATE PROPERTY THAT HAS BEEN SCANNED FOR ANY CONTRABAND. | 801900172 | DEMONS, JAMELL | 12/03/2022 18:08 | bs19393 | N |
| NOTES | I/M HAD EXCESSIVE PERSONAL CLOTHING. 13 PAIRS OF SOCKS (26 TOTAL) 6 WHITE TSHIRTS, 2 EXTRA BOXERS. PLACED INTO PROPERTY | 801900172 | DEMONS, JAMELL | 12/03/2022 21:56 | bs19393 | N |
| NOTES | I/M HAD ALTERED RELIGIOUS HEADWEAR (2 KUFI SEWN TOGETHER) CONFISCATED AND PLACED IN CHAPLAINS OFFICE MAILBOX | 801900172 | DEMONS, JAMELL | 12/03/2022 22:00 | bs19393 | N |
| NOTES | ANNOUNCEMENT MADE VIA INTERCOM DAYROOM RULES AND TO INFORM YOU THAT VACCINATION FOR COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL. REMEMBER TO WEAR YOUR MASK WHILE IN THE DAYROOM. SOCIAL DISTANCE AND WASH YOUR HANDS FOR AT LEAST 20 SECONDS. | 801900172 | DEMONS, JAMELL | 12/04/2022 07:19 | bs18811 | N |
| NOTES | ANNOUNCEMENT MADE VIA INTERCOM DAYROOM RULES AND TO INFORM YOU THAT VACCINATION FOR COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL. REMEMBER TO WEAR YOUR MASK WHILE IN THE DAYROOM. SOCIAL DISTANCE AND WASH YOUR HANDS FOR AT LEAST 20 SECONDS. | 801900172 | DEMONS, JAMELL | 12/05/2022 08:59 | bs18811 | N |
| NOTES | MOP BUCKET W/WATER CHEMICALS, 1 BROOM, 1 DUSTPAN PLACED IN UNIT BY DEP. EUGENE FOR INMATE DEMONS TO CLEAN | 801900172 | DEMONS, JAMELL | 12/05/2022 14:15 | bs18811 | N |
| NOTES | INMATE WAS ABLE TO CLEAN CELL, DAYROOM AND/OR SHOWER USING THE CLEANING SUPPLIES & CHEMICALS THAT WERE PLACED IN THE UNIT BY DEP. EUGENE | 801900172 | DEMONS, JAMELL | 12/05/2022 14:32 | bs18811 | N |
| NOTES | PERSONAL HYGIENES PASSED OUT BY DEP EUGENE | 801900172 | DEMONS, JAMELL | 12/06/2022 13:42 | bs15096 | N |
| NOTES | MAIL DISTRIBUTION CONDUCTED BY DEP GEORGES 15337 | 801900172 | DEMONS, JAMELL | 12/06/2022 18:15 | bs20321 | N |
| NOTES | WELLNESS CHECK ON I/M DEMONS #801900172 CONDUCTED BY SGT P. WILLIAMS 17576; I/M IS OKAY. | 801900172 | DEMONS, JAMELL | 12/06/2022 22:17 | bs20321 | N |

| Type | Note | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | MULTIPLE CUPS WAS REMOVED FROM INMATE CELL BY SGT WILLIAMS 17576 | 801900172 | DEMONS, JAMELL | 12/06/2022 22:21 | bs20321 | N |
| NOTES | DISREGARD THE BODY SEARCH THAT WAS DOCUMENTED ON INMATE ON 12/7/22 AT APPROXIMATELY 1145 AM. | 801900172 | DEMONS, JAMELL | 12/07/2022 11:50 | bs16728 | N |
| NOTES | INMATE RECEIVED COMMISSARY | 801900172 | DEMONS, JAMELL | 12/07/2022 14:06 | bs16728 | N |
| NOTES | SGT PHILLIPE 9908 ON POST CONDUCTING A WELNESS CHECK ON INMATE | 801900172 | DEMONS, JAMELL | 12/07/2022 14:45 | bs16728 | N |
| NOTES | I SPOKE WITH INMATE DEMONS ABOUT HIM WANTING TO CONTACT HIS ATTORNEY. HE REQUESTED TO SPEAK WITH THE LIEUTENANT. I INFORMED LIEUTENANT TURNER OF HIS REQUEST AND SHE WILL SPEAK WITH HIM. | 801900172 | DEMONS, JAMELL | 12/07/2022 14:48 | bs15583 | F |
| NOTES | ANNOUNCEMENT MADE VIA INTERCOM DAYROOM RULES AND TO INFORM YOU THAT VACCINATION FOR COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL. REMEMBER TO WEAR YOUR MASK WHILE IN THE DAYROOM. SOCIAL DISTANCE AND WASH YOUR HANDS FOR AT LEAST 20 SECONDS. | 801900172 | DEMONS, JAMELL | 12/08/2022 07:16 | bs18811 | N |
| NOTES | ANNOUNCEMENT MADE VIA INTERCOM DAYROOM RULES AND TO INFORM YOU THAT VACCINATION FOR COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINE, COMPLETE A SICK CALL. WEARING A MASK IS NOW OPTIONAL BUT SOCIAL DISTANCE AND WASH YOUR HANDS FOR AT LEAST 20 SECONDS. | 801900172 | DEMONS, JAMELL | 12/09/2022 07:15 | bs18811 | N |
| NOTES | ESCORTED TO SEC CONTROL FOR AN ATTORNEY VISIT ESC BY DEP. ORTIZ 10510 | 801900172 | DEMONS, JAMELL | 12/09/2022 13:35 | bs18811 | N |
| NOTES | INMATE WAS INFORMED BYXO LT JENKINS 10916 & SHANKS 13728 THAT HIS DAYROOM TIME WILL BE IN THE EVENING. ALSO, SGT WILLIAMS 17576 INFORMED INMATE THAT HIS TIME WILL BE SHORTENED DUE TO HIS COURT SCHEDULING. | 801900172 | DEMONS, JAMELL | 12/09/2022 21:06 | bs20436 | N |
| NOTES | DEMONS EXPRESSED THAT HE DID NOT WANT TO MESS UP THE OTHER UNITS TIME OUT BECAUSE HE HAD NOTHING TO DO SO HE WIL USE THE KIOSK AND LOCK IT DOWN FOR THE NIGHT. I EXPLAINED TO HIM THAT IT IS HIS TIME AND HIS CHOICE. HE SAID OKAY AND GAVE THE THUMBS UP. | 801900172 | DEMONS, JAMELL | 12/09/2022 21:23 | bs20436 | N |
| NOTES | L/E@ 0148HRS.... INMATE WAS GIVEN THE OPPORTUNITY TO RECEIVE MEDICATION AND/OR COMPLETE A SICK CALL | 801900172 | DEMONS, JAMELL | 12/10/2022 02:21 | bs19070 | N |
| NOTES | SERGEANT MCKENZIE 14559 ON POST IN UNIT █CELL # █CONDUCTING WELLNESS CHECK ON INMATE DEMONS 801900172 AND COLLECTED FOOD TRAY | 801900172 | DEMONS, JAMELL | 12/10/2022 04:50 | bs19070 | N |
| NOTES | I/M REC PERSONAL PROPERTY FROM DEP BELLAMY 18954 | 801900172 | DEMONS, JAMELL | 12/10/2022 04:54 | bs19070 | N |
| NOTES | INMATE WAS GIVEN THE OPPORTUNITY TO RECEIVE FRESH LINEN ON BRAVO SHIFT DURING LINEN EXCHANGE | 801900172 | DEMONS, JAMELL | 12/10/2022 08:03 | bs18811 | N |

| Type | Note | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | PER DEP. EUGENE 18971, INMATE DID NOT WANT FRESH LINEN | 801900172 | DEMONS, JAMELL | 12/10/2022 08:18 | bs18811 | N |
| NOTES | INMATE WAS INFORMED OF ALL HOUSING RULES AND REGULATIONS FROM TECH PASCOE 18811. INMATE ADVISED THAT FAILURE TO ADHERE TO THESE RULES WILL RESULT IN DISCIPLINARY ACTION IF RULES ARE BROKEN INCLUDING MASTURBATION. | 801900172 | DEMONS, JAMELL | 12/10/2022 08:30 | bs18811 | N |
| NOTES | SGT. WILLIAMS 17576 GAVE INMATE DEMONS HYGIENE SUPPLIES | 801900172 | DEMONS, JAMELL | 12/11/2022 21:46 | bs19956 | N |
| NOTES | HAD OPPORTUNITY TO RECEIVE HYGIENE ITEMS IF NEEDED BY DEP. EUGENE 18971 | 801900172 | DEMONS, JAMELL | 12/12/2022 14:54 | bs18811 | N |
| NOTES | I/E @1629 DEMONS, JAMELL 801900172 INMATES DEPARTURE TO BODY SCAN ON 1ST FLOOR ESC BY DEPUTY WILLIAMS, DEPUTY ALIE & DEPUTY JOSEPH | 801900172 | DEMONS, JAMELL | 12/12/2022 16:39 | bs18276 | N |
| NOTES | I/E @1636 801900172 DEMONS, JAMELL INMATES ARRIVAL FROM BODY SCAN ON 1ST FLOOR ESC BY DEPUTY WILLIAMS, DEPUTY ALIE & DEPUTY JOSEPH | 801900172 | DEMONS, JAMELL | 12/12/2022 16:40 | bs18276 | N |
| NOTES | I/E @1606-1615 SHAKE DOWN CONDUCTED BY ▇▇▇ FLOOR STAFF SERGEANT CLAYTON#103 DEPUTY WILLIAMS , DEPUTY JOSEPH AND DEPUTY ALIE . DURING SHAKE DOWN TRASH, CUPS, TWO PICTURES AND FOOD WAS FOUND | 801900172 | DEMONS, JAMELL | 12/12/2022 16:43 | bs18276 | N |
| NOTES | I/E DID NOT RECEIVE HIS ENSURE FROM NURSE SEWELL. NURSE STATED ." SHE WOULD BE BACK TO GIVE IT TO HIM". | 801900172 | DEMONS, JAMELL | 12/13/2022 13:46 | bs20038 | N |
| NOTES | A POSTCARD WAS DISPOSED BY DEP MCDUFFIE 20042 DUE TO HAVE A INAPPORIATE PICTURE ON IT. | 801900172 | DEMONS, JAMELL | 12/13/2022 22:39 | bs20321 | N |
| NOTES | PER DEP. PARKS INFORMED DEMONS HE WILL NOT BE SHOWERING ON ALPHA SHIFT PRIOR TO HIS AM COURT APPEARANCES. INSTRUCTING HIM THAT SHOWERS ARE TO BE DONE ONLY ON BRAVO/CHARLIE HOURS. PER SGT. K. BROWN NOTIFIED AND APPROVED OF DEP.'S ACTIONS ON ENFORCING THE | 801900172 | DEMONS, JAMELL | 12/14/2022 05:50 | bs14403 | F |
| NOTES | THE RULES AND PROCEDURES. | 801900172 | DEMONS, JAMELL | 12/14/2022 05:51 | bs14403 | F |
| NOTES | INMATE RECEIVED COMMISSARY | 801900172 | DEMONS, JAMELL | 12/14/2022 13:55 | bs16728 | N |
| NOTES | DEPUTY EUGENE 18971 MADE A CALL TO ATTORNEY REGINALD HOPE, AS REQUESTED BY INMATE DEMONS TO COME SEE HIM | 801900172 | DEMONS, JAMELL | 12/14/2022 14:32 | bs16728 | N |
| NOTES | PER DEP. PARKS 18573 INMATE RECEIVED MEAL BUT DIDNT EAT. | 801900172 | DEMONS, JAMELL | 12/15/2022 04:37 | bs18890 | N |
| NOTES | ESCORTED TO SEC CONTROL BY DEP. ALIE AND DEP. ORTIZ | 801900172 | DEMONS, JAMELL | 12/15/2022 10:03 | bs18811 | N |
| NOTES | SHAKEDOWN BEING CONDUCTED BY ERT STAFF | 801900172 | DEMONS, JAMELL | 12/15/2022 16:52 | bs17925 | N |
| NOTES | RECEIVED HYGIENE SUPPLIES BY DEP EUGENE 18971 | 801900172 | DEMONS, JAMELL | 12/19/2022 14:19 | bs19989 | N |
| NOTES | I/M DEMONS GAVE DEPUTY EUGENE AND SERGEANT JONES 15583 A NOTE WITH HIS ATTORNEYS OFFICE TO VERIFY THE NUMBER. | 801900172 | DEMONS, JAMELL | 12/19/2022 14:48 | bs19989 | N |

| CLSNT | Note | ID | Name | Date/Time | Ref | Flag |
|---|---|---|---|---|---|---|
| CLSNT | LATE ENTRY= MONTHLY ADMIN SEG REVIEW- 11/30 REFUSING TO GO INTO CELL WHEN TIME WAS UP . 12/1 RR COND.W.DIS; INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 12/21/2022 08:52 | bs17671 | F |
| NOTES | A WELLNESS CHECK WAS CONDUCTED ON INMATE DEMONS BY SERGEANT PHILLIPE 9908 | 801900172 | DEMONS, JAMELL | 12/21/2022 09:58 | bs16728 | N |
| NOTES | INMATE RECEIVE COMMISSARY | 801900172 | DEMONS, JAMELL | 12/21/2022 13:22 | bs16728 | N |
| NOTES | DEPUTY BORREGO 20171 CALLED INMATE'S LAWYER AND RELAYED A MESSAGE TO HIM. | 801900172 | DEMONS, JAMELL | 12/21/2022 14:56 | bs16728 | N |
| NOTES | INMATE STATED TO SGT. PHILIPPE THAT HE NEEDED TO CONTACT HIS ATTORNEY. HIS ATTORNEY NUMBER WAS GIVEN AND CONTACTED BY DEP. ALIE. | 801900172 | DEMONS, JAMELL | 12/22/2022 14:15 | bs18811 | N |
| NOTES | ALL INMATES WERE GIVEN THE OPPROTUNITY TO SPEAK WITH NURSE JEAN MICHEL OR RECEIVE MEDICATION DURING MED ROUNDS ESC BY DEP MCDUFFIE 20042 | 801900172 | DEMONS, JAMELL | 12/22/2022 18:50 | bs18670 | N |
| NOTES | REFUSED UNIFORM EXCHANGE | 801900172 | DEMONS, JAMELL | 12/23/2022 16:20 | bs20007 | N |
| NOTES | SEC/SAN CHECKED CONDUCTED BY SGT WILLIAMS 17576 | 801900172 | DEMONS, JAMELL | 12/24/2022 20:44 | bs20164 | N |
| NOTES | RECEIVED HYGIENE SUPPLIES BY DEP. EUGENE 18971 | 801900172 | DEMONS, JAMELL | 12/26/2022 14:44 | bs15327 | N |
| NOTES | INMATE RECEIVED COMMISSARY | 801900172 | DEMONS, JAMELL | 12/28/2022 12:57 | bs16728 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO CLEAN CELL, DAYROOM AND/OR SHOWER USING THE CLEANING SUPPLIES THAT WERE PLACED IN THE UNIT BY DEP. ALIE 18888 | 801900172 | DEMONS, JAMELL | 12/29/2022 14:09 | bs18811 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 12/30/2022 12:21 | bs18811 | N |
| NOTES | REFUSED REC | 801900172 | DEMONS, JAMELL | 12/31/2022 12:53 | bs18811 | N |
| NOTES | LIE @19:25 INMATE DEMONS 801900172 DEPARTURE TO SECURITY CONTROL ESCORTED BY SERGEANT WILLIAMS#17576 DEPUTY SALMON AND DEPUTY JOESPH 19075 | 801900172 | DEMONS, JAMELL | 01/01/2023 19:27 | bs18276 | F |
| NOTES | INMATE DEMONS 801900172 ARRIVAL FROM SECURITY CONTROL ESCORTED BY DEPUTY CALDERA #20000 AND DEPUTY JOESPH 19075 | 801900172 | DEMONS, JAMELL | 01/01/2023 21:13 | bs18276 | F |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 01/02/2023 14:11 | bs18811 | N |
| NOTES | SANITIZE COMPLETED BY DEP GREEN 19181 OF ALL INMATE CELLS | 801900172 | DEMONS, JAMELL | 01/02/2023 23:51 | bs17509 | N |
| COUNSEL | COUNSELED BY SGT JONES FOR TALKING THRU THE TOILET PIPES / SGT JONES NOTICED HIM TALKING NEAR THE TOILET / STATING HE MISSED SOMEONE - BEFORE ENTERING THE UNIT | 801900172 | DEMONS, JAMELL | 01/03/2023 11:09 | bs17889 | N |
| NOTES | INMATE RECEIVED COMMISSARY | 801900172 | DEMONS, JAMELL | 01/04/2023 14:16 | bs16728 | N |
| NOTES | WELLNESS CHECK CONDUCTED BY SERGEANT P.WILLIAMS #17576 | 801900172 | DEMONS, JAMELL | 01/04/2023 16:20 | bs18276 | N |

| Type | Description | ID | Name | Date/Time | Badge | Flag |
|---|---|---|---|---|---|---|
| NOTES | ATTORNEY CONTACT INFORMATION WAS GIVEN TO SGT. PHILIPPE, PER DEP JONAS, THE CONTACT NUMBER THAT WAS PROVIDED DID NOT WORK | 801900172 | DEMONS, JAMELL | 01/06/2023 12:28 | bs18811 | N |
| NOTES | INMATE PROVIDED ANOTHER ATTORNEY NUMNER REGINALD HOPE. | 801900172 | DEMONS, JAMELL | 01/06/2023 14:55 | bs18811 | N |
| NOTES | 1512 HRS HAD A CHANCE TO EXCHANGE UNIFORM | 801900172 | DEMONS, JAMELL | 01/06/2023 17:41 | bs20042 | N |
| NOTES | INMATE WENT TO SECURITY CONTROL TODAY | 801900172 | DEMONS, JAMELL | 01/10/2023 14:19 | bs17889 | N |
| NOTES | WELLNESS CHECK CONDUCTED BY SERGEANT PHILIPPE#9908 | 801900172 | DEMONS, JAMELL | 01/11/2023 08:38 | bs18276 | N |
| NOTES | INMATE DEMONS 801900172 DEPARTS TO SECURITY CONTROL ESCORTED BY DEPUTY AZAEL #13263 & DEPUTY ORTIZ 10510 | 801900172 | DEMONS, JAMELL | 01/11/2023 10:58 | bs18276 | F |
| NOTES | INMATE DEMONS 801900172 ARRIVAL FROM SECURITY CONTROL ESCORTED BY DEPUTY AZAEL #13263 & DEPUTY ORTIZ | 801900172 | DEMONS, JAMELL | 01/11/2023 12:42 | bs18276 | N |
| NOTES | HYGIENE SUPPLIES ISSUED CONDUCTED BY DEPUTY BORREGO #20171 | 801900172 | DEMONS, JAMELL | 01/11/2023 14:07 | bs18276 | N |
| CLSNT | MONTHLY ADMIN SEG REVIEW-CNSL 1/3 OBSERVED COMMUNICATING THROUGH TOILET PIPES; INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 01/11/2023 15:18 | bs17671 | F |
| NOTES | PER CATP. HUBER 7678. INMATE DEOMS IS ALLOWED TV, CAPT. HUBER INFORMED DEMONS THAT HE WILL WORK HIS WAY BACK TO HIS PHONE ACCESS AS WELL DEPENDING ON HIS ACTIONS MOVING FORWARD. | 801900172 | DEMONS, JAMELL | 01/12/2023 15:16 | bs20436 | N |
| NOTES | ▮LINEN ISSUED/EXCHANGE BY DEPUTY WILLIAMS - CRAIG 13330 | 801900172 | DEMONS, JAMELL | 01/13/2023 15:34 | bs16733 | N |
| NOTES | DEP. MILHOMME COLLECTED EXTRA TRAYS THAT WAS INSIDE OF INMATE CELL. | 801900172 | DEMONS, JAMELL | 01/15/2023 14:41 | bs18811 | N |
| COUNSEL | COUNSELED BY SGT BUSH DANZY FOR HAVING CLOTHING ITEMS ON THE RAILS IN THE UNIT | 801900172 | DEMONS, JAMELL | 01/16/2023 08:08 | bs18811 | N |
| NOTES | FEMALE ON POST ANNOUNCED | 801900172 | DEMONS, JAMELL | 01/17/2023 07:49 | bs17805 | N |
| NOTES | FEMALE ON POST ANNOUNCED | 801900172 | DEMONS, JAMELL | 01/17/2023 08:11 | bs17805 | N |
| NOTES | FEMALE ON POST ANNOUNCED | 801900172 | DEMONS, JAMELL | 01/17/2023 10:44 | bs17805 | N |
| NOTES | FEMALE ON POST ANNOUNCED | 801900172 | DEMONS, JAMELL | 01/17/2023 12:01 | bs17805 | N |
| NOTES | FEMALE ON POST ANNOUNCED | 801900172 | DEMONS, JAMELL | 01/17/2023 12:26 | bs17805 | N |
| NOTES | RULES AND REGULATIONS READ AND EXPLAINED TO EACH UNIT (ALL INMATES) BY DEP MILHOMME 18507. | 801900172 | DEMONS, JAMELL | 01/17/2023 12:33 | bs17805 | N |
| NOTES | FEMALE ON POST ANNOUNCED | 801900172 | DEMONS, JAMELL | 01/17/2023 12:56 | bs17805 | N |
| NOTES | FEMALE ON POST ANNOUNCED | 801900172 | DEMONS, JAMELL | 01/17/2023 13:54 | bs17805 | N |
| NOTES | FEMALE ON POST ANNOUNCED | 801900172 | DEMONS, JAMELL | 01/17/2023 14:26 | bs17805 | N |
| NOTES | INMATE RECEIVED COMMISSARY | 801900172 | DEMONS, JAMELL | 01/18/2023 14:50 | bs16728 | N |

| Type | Notes | ID | Name | Date | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | INMATE PROVIDED ATTORNEY REGINALD HOPE NUMBER AND WAS CONTACTED BY DEP. ECCLESTON 20008 | 801900172 | DEMONS, JAMELL | 01/19/2023 08:39 | bs18811 | N |
| NOTES | REC HYGIENE SUPPLIES | 801900172 | DEMONS, JAMELL | 01/20/2023 09:17 | bs18811 | N |
| NOTES | INMATE ADVISED OF THE UNIT BEING ON LOCK DOWN DUE TO HAIRCUTS | 801900172 | DEMONS, JAMELL | 01/22/2023 08:01 | bs18811 | N |
| NOTES | ALL INMATE ADVISED THAT THE FACILITY IS ON MODIFIED LOCKDOWN | 801900172 | DEMONS, JAMELL | 01/23/2023 07:22 | bs18811 | N |
| NOTES | INMATE WAS GIVEN THE OPPORTUNITY TO SHOWER WHILE THE FACILITY WAS ON MODIFIED LOCKDOWN | 801900172 | DEMONS, JAMELL | 01/23/2023 08:30 | bs18811 | N |
| CLSNT | PER MGR CHEATHAM= NO MOVEMENT IN/OUT OF WITHOUT SUPV/MGR APPROVAL; INMATE IS NOT TO BE MOVED FROM ███ HOUSE ALONE/ KSF TO ALL INMATES/MUST REMAIN IN ███ | 801900172 | DEMONS, JAMELL | 01/25/2023 14:39 | bs17671 | F |
| COUNSEL | COUNSELED BY TECH PASCOE 18811. INMATE WAS ADVISED TO NOT TALK OR PASS ANYTHING UNDERNEATH THE SIDE DOOR TO ANOTHER UNIT OR THEY WILL GET ROOM RESTRICTION | 801900172 | DEMONS, JAMELL | 01/27/2023 07:56 | bs18811 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 01/27/2023 13:49 | bs18811 | N |
| COUNSEL | COUNSELED BY TECH PASCOE 18811 AND SGT. PHILIPPE FOR PASSING THINGS TO OTHER INMATES AND STANDING TO DIFFERENT INMATE CELLS | 801900172 | DEMONS, JAMELL | 01/27/2023 14:18 | bs18811 | N |
| NOTES | L/E 1313 - DEP. ECCLESTON 20008 CONTACTED THE NUMBER INMATE PROVIDED FOR HIS ATTORNEY BUT THE NUMBER DID NOT WORK | 801900172 | DEMONS, JAMELL | 01/27/2023 14:34 | bs18811 | F |
| COUNSEL | COUNSELED BY TECH PASCOE 18811 AND DEP. MILHOMME 18507. INMATE WAS ADVISED TO NOT TALK OR PASS ANYTHING UNDERNEATH THE SIDE DOOR TO ANOTHER UNIT OR THEY WILL GET ROOM RESTRICTION | 801900172 | DEMONS, JAMELL | 01/28/2023 07:10 | bs18811 | N |
| NOTES | DURING CELL INSPECTION, ALL EXTRA MATTS WERE TAKEN | 801900172 | DEMONS, JAMELL | 01/28/2023 08:40 | bs18811 | N |
| NOTES | HE STATED TO DEP. MILHOMME "I KNOW THEY ARE WATCHING ME SO IM GOING TO GIVE THEM SOMETHING TO WATCH" AND STARTED DANCING, YELLING & FALLING ON THE FLOOR WHILE IN THE DAYROOM | 801900172 | DEMONS, JAMELL | 01/28/2023 14:19 | bs18811 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO CLEAN CELL, DAYROOM AND/OR SHOWER USING THE CLEANING SUPPLIES THAT WERE PLACED IN THE UNIT. | 801900172 | DEMONS, JAMELL | 01/30/2023 13:34 | bs18811 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO CLEAN SHOWER, DAYROOM AND/OR CELL USING THE CLEANING SUPPLIES THAT WERE PLACED IN THE UNIT | 801900172 | DEMONS, JAMELL | 01/30/2023 13:35 | bs18811 | N |
| NOTES | INMATE HAD THE OPPRTUNITY TO SEE NURSE BROWN DURING MEDICATION ROUNDS | 801900172 | DEMONS, JAMELL | 02/01/2023 13:58 | bs16728 | N |

| Type | Text | ID | Name | Date | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY ITEMS | 801900172 | DEMONS, JAMELL | 02/01/2023 13:59 | bs16728 | N |
| COUNSEL | COUNSELED BY DEP. CROWELL 19997. INMATE WAS STANDING UP ON THE TABLE DEMANDING WE TURN THE TV ON. PER SGT PHILIPPE, THE TV WAS CUT ON IN THE UNIT. | 801900172 | DEMONS, JAMELL | 02/02/2023 14:36 | bs18811 | N |
| NOTES | COUNSELED BY TECH SANDERS 20321 & DEP MCDUFFIE FOR RETRIEVING UNKNOWN ITEM FROM UNDER CONNECTING UNIT DOOR AND SLIDING ITEM UNDER I/M DEMONS #801900172. INMATE FAIN #38220744 WAS IMMEDIATELY PLACED ON LOCKDOWN. SGT MINCEY 17621 WAS NOTIFIED. | 801900172 | DEMONS, JAMELL | 02/02/2023 19:31 | bs20321 | N |
| NOTES | CAPT. HUBER ON POST TALKING TO INMATE DEMONS ESC BY SGT. PHILIPPE | 801900172 | DEMONS, JAMELL | 02/03/2023 10:59 | bs18811 | N |
| NOTES | NO LINEN EXCHANGE/ISSUED DUE TO CONTROL ROOM PANEL INOPERABLE | 801900172 | DEMONS, JAMELL | 02/04/2023 08:03 | bs18811 | N |
| NOTES | L.E. 0803 - ALL INMATE WERE OFFERED JUST SHOWERS BECAUSE OF THE CONTROL ROOM PANELS NOT BEING OPERATIONAL. | 801900172 | DEMONS, JAMELL | 02/04/2023 11:22 | bs18811 | N |
| NOTES | ALL INMATE WERE OFFERED JUST SHOWERS BECAUSE OF THE CONTROL ROOM PANELS NOT BEING OPERATIONAL | 801900172 | DEMONS, JAMELL | 02/05/2023 07:57 | bs18811 | N |
| NOTES | INMATE WAS ISSUED HYGIENE SUPPLIES | 801900172 | DEMONS, JAMELL | 02/05/2023 10:17 | bs18811 | N |
| NOTES | INMATE ADVISED OF THE CONTROL ROOM PANELS BEING INOPERATIONABLE AND WERE OFFERED 30 MINS OF DAYROOM TIME TO SHOWER, USE KIOSK, CLEAN CELL, ETC. | 801900172 | DEMONS, JAMELL | 02/06/2023 07:33 | bs18811 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO SEE NURSE BROWN DURING MEDICATION ROUNDS | 801900172 | DEMONS, JAMELL | 02/08/2023 11:02 | bs16728 | N |
| CLSNT | MONTHLY ADMIN SEG REVIEW- CNSL 1/27 PASSING ITEMS UNDER INMATES CELL DOORS; 1/28 DANCING/YELLING/INTENTIONALLY FALLING IN DAYROOM; 2/2 STANDING ON TABLES; INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 02/08/2023 12:15 | bs17671 | F |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY ITEMS DURING COMMISSARY DISTRIBUTION | 801900172 | DEMONS, JAMELL | 02/08/2023 13:13 | bs16728 | N |
| NOTES | INMATE DEMONS WAS TOLD TO RETURN TO HIS CELL DUE TO HIS OUT OF CELL TIME BEING UP. INMATE REFUSED AND WENT INTO SHOWER. | 801900172 | DEMONS, JAMELL | 02/08/2023 15:47 | bs20039 | N |

| Type | Description | Inmate ID | Officer | Date | Code | Flag |
|---|---|---|---|---|---|---|
| ROOMRSTR | 2HR ROOM RESTRICTION RECEIVED BY DEP. SHIRLEY 19080. DEMONS WAS ADVISED THAT THE TIME IS 1510, AND THAT HIS OUT OF CELL TIME WAS UP. DEMONS REFUSED ALL ORDERS AND STATED THAT HE CAME OUT AT 1415HRS & WAS GOING TO TAKE A SHOWER. HE WAS ADVISED THAT IF HE WENT TO THE SHOWER, HE WOULD RECEIVE ROOM RESTRICTION. HE SIGNALED WITH HIS HAND A MOTION DEMONSTRATING DISREGARD FOR WHAT HE WAS TOLD AND PROCEEDED TO THE SHOWER. AFTER REVIEW OF THE CAMERA, IT SHOWED THAT HIS TIME STARTED AT 1409. | 801900172 | DEMONS, JAMELL | 02/08/2023 17:49 | bs20039 | N |
| COUNSEL | INMATE COUNSELED AT THE BEGINNING OF ALPHA SHIFT BY DEP. PARKS 18573  IN REGARD TO THE FACILITY HOUSE RULES & REGUALTIONS.   IF THIS BEHAVIOR CONTINUES I/M WILL RECEIVE A DISCIPLINARY REPORT ,ROOM RESTRICTION AND LOP | 801900172 | DEMONS, JAMELL | 02/08/2023 23:28 | bs18890 | N |
| NOTES | INMATE PROVIDED AN ATTORNEY NUMBER AND WAS CONTACTED BY DEP. ECCLESTON 20008 | 801900172 | DEMONS, JAMELL | 02/09/2023 14:39 | bs18811 | N |
| NOTES | INMATE ADVISED OF THE CONTROL ROOM PANEL IS SHUT DOWN SO THEY WILL ONLY RECEIVE 1:30/00 OF DAYROOM TIME AND/OR  30MIN IN THE LOCKDOWN UNIT | 801900172 | DEMONS, JAMELL | 02/10/2023 07:48 | bs18811 | N |
| NOTES | INMATE PROVIDED HIS ATTORNEY NUMBER. TO DEP. ECCLESTON 20008. PER DEP. ECCLESTON, NO ONE ANSWERED | 801900172 | DEMONS, JAMELL | 02/10/2023 13:57 | bs18811 | N |
| NOTES | LINEN ISSUED/EXCHANGE ANNOUNCED IN ALL UNITS VIA INTERCOM BY TECH PASCOE 18811 | 801900172 | DEMONS, JAMELL | 02/11/2023 07:12 | bs18811 | N |
| NOTES | EACH INMATE WAS GIVEN THE OPPORTUNITY TO HAVE OLD LINEN COLLECTED FROM DEP. MILHOMME AND DEP. CAYO | 801900172 | DEMONS, JAMELL | 02/11/2023 07:27 | bs18811 | N |
| NOTES | ALL INMATE WAS ABLE TO RECEIVE FRESH LINEN | 801900172 | DEMONS, JAMELL | 02/11/2023 08:30 | bs18811 | N |
| NOTES | INMATE ADVISED OF THE CONTROL ROOM PANEL IS SHUT DOWN SO THEY WILL RECEIVE 2 HOURS OF DAYROOM TIME | 801900172 | DEMONS, JAMELL | 02/11/2023 08:49 | bs18811 | N |
| NOTES | INMATE ADVISED OF THE CONTROL ROOM PANEL IS SHUT DOWN SO THEY WILL RECEIVE 2 HOURS OF DAYROOM TIME | 801900172 | DEMONS, JAMELL | 02/11/2023 08:50 | bs18811 | N |
| NOTES | CHARLIE SHIFT WAS BRIEFED BY BRAVO SHIFT REGARDING I/M DEMONS 1 HOUR OF TELEVISION. I/M STATED TO BRAVO SHIFT , HE WANTS TO WAIT TILL 3 PM TO WATCH TV. THEY COMPLIED. I/M DEMONS WAS ADVISED BY CHARLIE SHIFT THAT HE IS ONLY ABLE TO RECEIVE THE TV DURING HIS HOUR OUT WHICH 2PM-3PM ON BRAVO SHIFT. | 801900172 | DEMONS, JAMELL | 02/11/2023 17:58 | bs20321 | N |
| NOTES | ALL INMATES WAS GIVEN THE OPPORTUNITY TO COME OUT OF CELL FOR DAYROOM TIME ON BRAVO SHIFT | 801900172 | DEMONS, JAMELL | 02/12/2023 13:17 | bs18811 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 02/13/2023 08:18 | bs18811 | N |
| NOTES | REFUSED DENTAL | 801900172 | DEMONS, JAMELL | 02/13/2023 08:30 | bs18811 | N |
| NOTES | PROVIDED ATTORNEY NUMBER. PER DEP. MILHOMME, NO ONE PICKED UP THE PHONE | 801900172 | DEMONS, JAMELL | 02/13/2023 12:34 | bs18811 | N |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | RE-INSPECTION OF I/M DEMONS # 801900172 CELL. CONDUCTED BY SGT LARA, PARRISH & DEP WILLIAMS. EXCESSIVE CLOTHING, CUPS, SPOONS, ALTERED MOUTH WASH AND A LUNCH TRAY WAS CONFISCATED. | 801900172 | DEMONS, JAMELL | 02/13/2023 15:35 | bs20321 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO SEE NURSE ENTRIKIN DURING MEDICATION ROUNDS | 801900172 | DEMONS, JAMELL | 02/15/2023 14:43 | bs16728 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY | 801900172 | DEMONS, JAMELL | 02/15/2023 14:44 | bs16728 | N |
| NOTES | INMATE DEMONS TOLD DEP. ECCLESTON 20008 THAT HE WANTS THE TV TO GET TURNED ON LATER DURING HIS TIME OUT. THE TV WAS TURNED ON BY DEP. ECCELESTON 20008 AT 1444. | 801900172 | DEMONS, JAMELL | 02/16/2023 14:46 | bs18811 | N |
| NOTES | INMATE PASSED NOT VIA ANOTHER INMATE TO CELL ▮ CONTROL TECH AND HOUSING DEPUTY NOTIFIED. | 801900172 | DEMONS, JAMELL | 02/17/2023 11:04 | bs07834 | F |
| COUNSEL | COUNSELED BY TECH PASCOE FOR STANDING AND WALKING AROUND THE DAYROOM WHILE GED TEACHER WAS INSIDE THE UNIT. | 801900172 | DEMONS, JAMELL | 02/17/2023 11:13 | bs18811 | N |
| COUNSEL | COUNSELED BY TECH PASCOE FOR STANDING AND WALKING AROUND THE DAYROOM WHILE GED TEACHER WAS INSIDE THE UNIT. | 801900172 | DEMONS, JAMELL | 02/17/2023 11:14 | bs18811 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 02/17/2023 13:43 | bs18811 | N |
| NOTES | L/E 0211 - TV TURNED ON | 801900172 | DEMONS, JAMELL | 02/17/2023 14:28 | bs18811 | N |
| NOTES | PER DEP. ECCLESTON, INMATE WANTED THE TV TURNED ON AT 2:30. HE REQUESTED TO SPEAK TO THE SGT BECAUSE THE TV WAS TURNED ON BEFORE THAT TIME. A GRIEVANCE WAS OPEN FOR INMATE DEMONS. | 801900172 | DEMONS, JAMELL | 02/17/2023 14:36 | bs18811 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO CLEAN CELL, DAYROM AND/OR SHOWER USING THE CLEANING SUPPLIES THAT WERE PLACED IN THE UNIT BY DEP. ECCLESTON 20008 | 801900172 | DEMONS, JAMELL | 02/17/2023 14:43 | bs18811 | N |
| NOTES | LINEN ISSUED/EXCHANGE ANNOUNCED IN ALL UNITS VIA INTERCOM BY TECH PASCOE | 801900172 | DEMONS, JAMELL | 02/18/2023 07:39 | bs18811 | N |
| NOTES | ALL INMATES HAD THE OPPORTUNITY TO RECEIVE FRESH LINEN | 801900172 | DEMONS, JAMELL | 02/18/2023 08:32 | bs18811 | N |
| NOTES | DUE TO STAFF BEING TO CALLED TO ▮ INMATE TV WAS NOT TURNED ON AT 1400 | 801900172 | DEMONS, JAMELL | 02/19/2023 14:00 | bs18811 | N |
| NOTES | TV TURNED ON BY DEP. MILHOMME | 801900172 | DEMONS, JAMELL | 02/19/2023 14:08 | bs18811 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 02/20/2023 14:04 | bs18811 | N |
| NOTES | INMATE RECEIVED COMMISSARY | 801900172 | DEMONS, JAMELL | 02/22/2023 12:32 | bs16728 | N |
| CLSNT | PER RELO. FOR SAFETY AND SECURITY, INMATE RELOCATED TO ▮ KSF: TAYLOR, CARRINGTON #502102708 | 801900172 | DEMONS, JAMELL | 02/23/2023 12:02 | bs20552 | F |
| CLSNT | CORRECTION: FOR SAFETY AND SECURITY, KSF: TAYLOR, CARRINGTON #502102708 | 801900172 | DEMONS, JAMELL | 02/23/2023 12:03 | bs20552 | F |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 02/24/2023 12:45 | bs18811 | N |
| NOTES | TV TURNED ON BY DEP. ECCLESTON | 801900172 | DEMONS, JAMELL | 02/24/2023 14:04 | bs18811 | N |

| Type | Notes | ID | Name | Date/Time | User | Flag |
|---|---|---|---|---|---|---|
| NOTES | HAD THE OPPORTUNITY TO CLEAN THE CELL USING THE CLEANING SUPPLIES THAT WERE PLACED IN THE UNIT BY DEP. ECCLESTON 20008 | 801900172 | DEMONS, JAMELL | 02/24/2023 14:13 | bs18811 | N |
| NOTES | I/M DEMONS #801900172 RECEIVED A DR ON FRIDAY 02/17/23 FOR SLIDING A NOTE UNDER THE ADJACENT UNIT DOOR AND HAVING I/M TAYLOR #502102708 MAKE A TELEPHONE CALL FOR HIM. | 801900172 | DEMONS, JAMELL | 02/24/2023 16:03 | bs20321 | N |
| NOTES | L/E 1404 - TV TURNED ON BY DEP. ECCLESTON | 801900172 | DEMONS, JAMELL | 02/25/2023 14:08 | bs18811 | N |
| NOTES | BOOK EXCHANGE ANNOUNCED IN ALL UNITS BY DEP. ECCLESTON 20008: | 801900172 | DEMONS, JAMELL | 02/26/2023 07:20 | bs18811 | N |
| NOTES | INMATE WAS ADVISED TO COLLECT THEYRE ITEMS OFF OF THE RAILINGS OR IT WILL BE TOSSED OUT BY DEP. MILHOMME | 801900172 | DEMONS, JAMELL | 02/27/2023 14:23 | bs18811 | N |
| NOTES | UNIFORM EXCHANGE  BY DEP.JONES/DEP.MCDUFFIE AND 4 I/M WORKERS | 801900172 | DEMONS, JAMELL | 02/28/2023 18:31 | bs19724 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY DURING COMMISSARY DISTRIBUTION | 801900172 | DEMONS, JAMELL | 03/01/2023 13:03 | bs16728 | N |
| CLSNT | DR 2/17/23 (A5-CONDUCT/DISRUPTS; A22-UNAUTHORIZED USE OF TELEPHONE; B25- DISOBEYING FACILITY REGULATIONS) RCVD COMM. ACT SHEET TIMES INCORRECT | 801900172 | DEMONS, JAMELL | 03/01/2023 20:06 | bs16886 | F |
| CLSNT | RECEIVED ORIGINAL COMMITTEE ACTION SHEET ON DR 2/17/23 | 801900172 | DEMONS, JAMELL | 03/01/2023 20:07 | bs16886 | F |
| NOTES | INMATE WAS INFORMED OF ALL HOUSING RULES AND REGULATIONS FROM TECH PASCOE 18811. INMATE ADVISED THAT FAILURE TO ADHERE TO THE RULES INCLUDING MASTURBATION WILL RESULT IN DISCIPLINARY ACTION INMATE WAS ALSO ADVISED TO NOT TALK OR PASS ANYTHING UNDERNEATH THE SIDE DOOR TO ANOTHER UNIT OR THEY WILL GET ROOM RESTRICTION. | 801900172 | DEMONS, JAMELL | 03/03/2023 07:31 | bs18811 | N |
| NOTES | WAS GIVEN THE OPPORTUNITY TO RECEIVE FRESH LINEN ON BRAVO SHIFT DURING LINEN EXCHANGE | 801900172 | DEMONS, JAMELL | 03/04/2023 08:06 | bs18811 | N |
| COUNSEL | COUNSELED BY DEP. MILHOMME FOR TRYING TO TALK TO INMATES IN UNIT ██ THATS HOUSED ON THE FLOOR. | 801900172 | DEMONS, JAMELL | 03/04/2023 14:23 | bs18811 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVED BREAKFAST AND JUICE. BUT DID NOT EAT PER DEP. DUGAT 20371 | 801900172 | DEMONS, JAMELL | 03/05/2023 06:33 | bs18890 | N |
| NOTES | INMATE PROVIDED AN ATTORNEY NUMBER TO DEP. MILHOMME.ATTORNEY WAS CONTACTED | 801900172 | DEMONS, JAMELL | 03/05/2023 14:22 | bs18811 | N |
| NOTES | L/E 0746- INMATE WAS ADVISED OF THE PHONES BEING OFF DUE TO AN INMATE HAVING AN OUTSIDE MEDICAL APPOINTMENT | 801900172 | DEMONS, JAMELL | 03/06/2023 08:13 | bs18811 | N |
| | L/E 0748 - INMATE ADVISED OF THE COMMISSARY NOT WORKING SO DONT PLACE AN ORDER ON THE KIOS | | | | | |
| NOTES | PER MASTER CONTROL, THE FACILITY IS ON MODIFIED LOCK DOWN. | 801900172 | DEMONS, JAMELL | 03/06/2023 11:07 | bs18811 | N |

| Type | Description | ID | Name | Date/Time | Staff | Flag |
|---|---|---|---|---|---|---|
| NOTES | INMATE WAS NOT ABLE TO GET HIS 1 HOUR OUT DUE TO THE FACILITY BEING ON MODIFIED LOCKDOWN. THE TV WAS NOT TURNED ON | 801900172 | DEMONS, JAMELL | 03/06/2023 14:57 | bs18811 | N |
| CLSNT | MONTHLY ADMIN SEG REVIEW- RR 2/8, 2/17 CNSL STANDING & WALKING IN DAYROOM.2/23 KSF ADDED FOR SLIDING NOTE & HAVING ANOTHER I/M MAKE A CALL FOR HIM ON 2/17; 3/5 CNSL FOR TRYING TO TALK TOOTHER I/M'S IN UNIT ▮ | 801900172 | DEMONS, JAMELL | 03/08/2023 11:36 | bs10565 | F |
| NOTES | INMATE HAD THE OPPORTUNITY TO SEE NURSE BROWN DURING MEDICATION ROUNDS | 801900172 | DEMONS, JAMELL | 03/08/2023 14:04 | bs16728 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY DURING COMMISSARY DISTRIBUTION | 801900172 | DEMONS, JAMELL | 03/08/2023 14:05 | bs16728 | N |
| COUNSEL | DURING CELL INSPECTION INMATE HAD AN EXCESSIVE AMOUNT OF EMPTY SNACK TRAYS IN HIS, HE WAS TOLD BY DEP. SALMON 18147 HAND TO THEM OVER, HE BECAME IRATE STATING "YOU BE DOING TOO FUCKING MUCH AND THROW ONE THE TRAY NEAR HITTING HER." | 801900172 | DEMONS, JAMELL | 03/08/2023 20:45 | bs20039 | N |
| COUNSEL | UNIT ON A WHOLE WAS SPOKEN TO BY DEPUTY SALMON 18147 REGARDING DISRUPTIVE AND DISRESPECTFUL BEHAVIOR. | 801900172 | DEMONS, JAMELL | 03/08/2023 22:15 | bs20039 | N |
| NOTES | LINEN ISSUED/EXCHANGE | 801900172 | DEMONS, JAMELL | 03/11/2023 07:45 | bs14529 | N |
| NOTES | LINEN ISSUED/EXCHANGE | 801900172 | DEMONS, JAMELL | 03/11/2023 07:46 | bs14529 | N |
| NOTES | I/M DEMONS IS OUT OF HIS CELL TO TAKE SHOWER | 801900172 | DEMONS, JAMELL | 03/11/2023 13:59 | bs14529 | N |
| NOTES | TV TURNS ON FOR I/M DEMONS | 801900172 | DEMONS, JAMELL | 03/11/2023 14:03 | bs14529 | N |
| NOTES | HYGIENE SUPPLIES ISSUED OUT TO INMATE BY DEP MILHOMME 18507. | 801900172 | DEMONS, JAMELL | 03/13/2023 07:57 | bs20262 | N |
| NOTES | PLEASE DISREGARD PREVIOUS ENTRY FOR RECEIVED MEAIL. ENTERED IN ERROR. | 801900172 | DEMONS, JAMELL | 03/17/2023 05:24 | bs16370 | N |
| NOTES | PROVIDED HYGIENE BY DEP MILHOMME | 801900172 | DEMONS, JAMELL | 03/19/2023 13:10 | bs20084 | N |
| NOTES | HYGIENE SUPPLIES ISSUED OUT BY DEP MILHOMME 18507. | 801900172 | DEMONS, JAMELL | 03/20/2023 14:52 | bs20262 | N |
| NOTES | I/M RECEIVED FRESH TO YOU MEAL BY DEP MILHOMME 18507. | 801900172 | DEMONS, JAMELL | 03/20/2023 15:09 | bs20262 | N |
| NOTES | UNIFORM EXCHANGE ENDS. ALL I/MS HAD THE OPPORTUNITY TO RECEIVE CLEAN UNIFORMS. | 801900172 | DEMONS, JAMELL | 03/24/2023 18:30 | bs20321 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO SEE NURSE BROWN DURING MED ROUNDS | 801900172 | DEMONS, JAMELL | 03/29/2023 14:43 | bs16728 | N |
| NOTES | HYGIENE SUPPLIES ISSUED OUT BY DEP MILHOMME 18507. | 801900172 | DEMONS, JAMELL | 04/03/2023 08:43 | bs20262 | N |
| NOTES | I/M RECEIVED HIS FRESH TO U MEAL BY DEP MILHOMME 18507 | 801900172 | DEMONS, JAMELL | 04/03/2023 13:26 | bs20262 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR UNIFORMS BY DEP JONES 18319 | 801900172 | DEMONS, JAMELL | 04/04/2023 17:35 | bs20571 | N |
| NOTES | BY NAME-FACE HEADCOUNT BEGINS BY DEP. PARKS WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 04/04/2023 23:17 | bs19354 | N |

| Type | Notes | ID | Name | Date/Time | Ref | Flag |
|---|---|---|---|---|---|---|
| NOTES | BY NAME-FACE HEADCOUNT ENDS BY DEP. PARKS WITH MOVEMENT CARDS U1=32 U2=10 U3=28 T/C=70 | 801900172 | DEMONS, JAMELL | 04/04/2023 23:23 | bs19354 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. PARKS | 801900172 | DEMONS, JAMELL | 04/05/2023 05:10 | bs19354 | N |
| NOTES | FOOD TRAYS & TRASH COLLECTED | 801900172 | DEMONS, JAMELL | 04/05/2023 05:11 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. PARKS NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 04/05/2023 05:32 | bs19354 | N |
| NOTES | I/M RECEIVED COMMISSARY BY DEP MILHOMME 18507 | 801900172 | DEMONS, JAMELL | 04/05/2023 12:13 | bs20262 | N |
| COUNSEL | UNIT 1 WAS COUNSELED AS A WHOLE BY DEP SALMON 18147 FOR DISRUPTING HEAD COUNT AND YELLING DISRESPECTING STATEMENT AS IN. "FUCK YOU PUSSY ASS BITCH, STANK PUSSY ASS HOE." UNIT 1 WILL RECEIVE ROOM RESTRICTION ON 04/07/23 CHARLIE SHIFT. SGT MINCEY 17621 WILL BE NOTIFIED OF THIS INDICENT. | 801900172 | DEMONS, JAMELL | 04/07/2023 22:39 | bs20321 | N |
| NOTES | PER DEP. DUGAT 20371 INMATE DID NOT EAT HIS BREAKFAST. | 801900172 | DEMONS, JAMELL | 04/08/2023 05:57 | bs18890 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO RECEIVE A NEW LINEN BY ▮▮ FL STAFF | 801900172 | DEMONS, JAMELL | 04/08/2023 08:00 | bs20262 | N |
| NOTES | HYGIENE SUPPLIES ISSUED OUT TO ALL UNITS (1,2&3) BY DEP MILHOMME 18507 | 801900172 | DEMONS, JAMELL | 04/10/2023 08:07 | bs20262 | N |
| NOTES | I/M DEMONS #801900172 ARRIVAL FRM CRT ESC BY DEP AYALA 8634 & DEP STRACHAN 15518. I/M BODY SCANNED & STRIPPED SEARCHED IN CENTRAL INTAKE PER DEP AYALA 8634 | 801900172 | DEMONS, JAMELL | 04/10/2023 16:32 | bs20321 | N |
| NOTES | REC COMMISSARY BY DEP. RUBINSTEIN 18960 | 801900172 | DEMONS, JAMELL | 04/12/2023 22:18 | bs20042 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO CLEAN THEIR ROOM, DAYROOM & SHOWER WITH BROOM, DUSTPAN, MOP & MOPBUCKET GIVEN TO THEM VIA DEP. ECCLESTON 20008 | 801900172 | DEMONS, JAMELL | 04/14/2023 08:03 | bs20526 | N |
| NOTES | INMATE RECEIVED HYGIENE SUPPLIES VIA DEP. ECCLESTON 20008 | 801900172 | DEMONS, JAMELL | 04/14/2023 12:04 | bs20526 | N |
| NOTES | DAYROOM RULES GIVEN TO ALL INMATES FAILURE TO FOLLOW MAY RESULT IN ROOM RESTRICTION OR DR. | 801900172 | DEMONS, JAMELL | 04/14/2023 15:38 | bs17733 | N |
| NOTES | KIOSK MADE AVAILABLE. NO PHONE | 801900172 | DEMONS, JAMELL | 04/16/2023 14:04 | bs19393 | N |
| NOTES | AM COURT CANCELED PER TECH VASSEL 18053 | 801900172 | DEMONS, JAMELL | 04/17/2023 09:13 | bs17355 | N |
| NOTES | DAYROOM/HOUSING RULES GIVEN VIA INTERCOM BY TECH HODGE 20039 | 801900172 | DEMONS, JAMELL | 04/19/2023 19:07 | bs20039 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO RECEIVE LINEN BY ▮▮▮▮ FL STAFF DURING LINEN EXCHANGE | 801900172 | DEMONS, JAMELL | 04/22/2023 08:12 | bs20262 | N |
| NOTES | INMATE STATED TO NURSE BROWN ON HIS WAY OUT TO COURT THAT HE HAD BEEN TALKING THREW THE VENTS IN HIS CELL AND THAT DUST HAD GOTTEN INTO HIS THROAT AND IT WAS BOTHERING HIM. | 801900172 | DEMONS, JAMELL | 04/24/2023 09:09 | bs18507 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANG THEIR UNIFORMS BY DEP MOSS 11528 & I/M WORKERS | 801900172 | DEMONS, JAMELL | 04/25/2023 17:39 | bs20571 | N |

| Type | Narrative | ID | Name | Date | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | L/E@0800 INMATE RECEIVED COURT CLOTHING BY DEP. BLANCHARD 14832 | 801900172 | DEMONS, JAMELL | 04/26/2023 08:37 | bs16903 | N |
| NOTES | PER DEP. DUGAT 20371  INMATE RECEIVED MEAL BUT DID NOT EAT. | 801900172 | DEMONS, JAMELL | 04/28/2023 06:55 | bs18890 | N |
| CLSNT | MONTHLY ADMIN SEG REVIEW= NO INCIDENTS REPORTED; INMATE TO REMAIN IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 05/03/2023 09:03 | bs17671 | F |
| COUNSEL | WHILE SGT MINCEY 17621 WAS CONDUCTING A WELLNESS CHECK IN UNIT 2; INMATE DEMONS ASKED ABOUT HIS TIME TO RECEIVE THE TV, SGT MINCEY INFORMED HIM THAT HIS TIME TO RECEIVE THE TV IS 2PM TO 3PM (BRAVO SHIFT) INMATE DEMONS BECAME IRATE STATING, "FUCK YOU, IM GONE MAKE YALL TIME HARD." AND BEGAN TO THREATEN SGT MINCEY. AS SHE WAS EXITING THE UNIT; INMATE DEMONS STUCK THE MIDDLE FINGER AT HER. | 801900172 | DEMONS, JAMELL | 05/04/2023 16:04 | bs20321 | N |
| NOTES | INMATE WAS GIVEN OPPORTUNITY TO SPEAK WITH NURSE BROWN DURING MEDICATION ROUNDS REGARDING ANY CONCERNS AS WELL AS TAKE MEDICATION IF PRESCRIBED ANY. | 801900172 | DEMONS, JAMELL | 05/05/2023 09:17 | bs20265 | N |
| NOTES | I/M RECEIVED A LINEN IF NOT I/M HAD THE OPPORTUNITY TO RECEIVE A LINEN BY 5TH FL STAFF | 801900172 | DEMONS, JAMELL | 05/06/2023 08:13 | bs20262 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR UNIFORMS BY DEP MOSS 11528 & I/M WORKERS. | 801900172 | DEMONS, JAMELL | 05/09/2023 17:21 | bs20571 | N |
| NOTES | INMATE WAS GIVEN THE OPPORTUNITY TO SEE NURSE BROWN DURING MEDICATION ROUNDS | 801900172 | DEMONS, JAMELL | 05/10/2023 13:52 | bs16728 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO RECEIVE A LINEN BY ▮FL STAFF DURING SHAKEDOWN. | 801900172 | DEMONS, JAMELL | 05/13/2023 07:58 | bs20262 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR UNIFORMS BY DEP JONES 18319 & I/M WORKERS | 801900172 | DEMONS, JAMELL | 05/16/2023 17:40 | bs20571 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO SEE NURSE VALCIN DURING MEDICATION ROUNDS | 801900172 | DEMONS, JAMELL | 05/17/2023 14:44 | bs16728 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY ITEMS DURING COMMISSARY DISTRIBUTION | 801900172 | DEMONS, JAMELL | 05/17/2023 14:45 | bs16728 | N |
| NOTES | HYGIENE SUPPLIES ISSUED TO ALL UNITS CONDUCTED BY DEPUTY MESSINA#19521 | 801900172 | DEMONS, JAMELL | 05/18/2023 13:51 | bs18276 | N |
| NOTES | LINEN ISSUED/EXCHANGE CONDUCTED BY 5TH FLOOR STAFF | 801900172 | DEMONS, JAMELL | 05/20/2023 08:16 | bs18276 | N |
| NOTES | BY NAME-FACE HEADCOUNT BEGINS BY DEP. DUGAT WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 05/20/2023 23:06 | bs19354 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. DUGAT | 801900172 | DEMONS, JAMELL | 05/20/2023 23:43 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. DUGAT NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 05/20/2023 23:53 | bs19354 | N |
| NOTES | HYGIENE SUPPLIES ISSUED OUT TO INMATE BY DEP MILHOMME 18507 | 801900172 | DEMONS, JAMELL | 05/22/2023 09:22 | bs20262 | N |
| CLSNT | FILE REVIEW: NO CHANGE; I/M ALREADY RECV'D A 5PT. REDUCTION. NEXT REVIEW DATE 8/20/23 | 801900172 | DEMONS, JAMELL | 05/22/2023 10:09 | bs10565 | F |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTES | BY NAME-FACE HEADCOUNT BEGINS BY DEP. DUGAT WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 05/22/2023 23:11 | bs19354 | N |
| NOTES | BY NAME-FACE HEADCOUNT ENDS BY DEP. DUGAT WITH MOVEMENTCARDS U1=31 U2=7 U3=28 T/C=66 | 801900172 | DEMONS, JAMELL | 05/22/2023 23:22 | bs19354 | N |
| NOTES | CELL INSPECTION BEING CONDUCTED BY DEP. DUGAT | 801900172 | DEMONS, JAMELL | 05/23/2023 00:07 | bs19354 | N |
| NOTES | BY NAME-FACE HEADCOUNT BEGINS BY DEP. THOMAS WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 05/23/2023 23:23 | bs19354 | N |
| NOTES | BY NAME-FACE HEADCOUNT ENDS BY DEP. THOMAS WITHMOVEMENT CARDS U1=32 U2=7 U3=28 T/C=67 | 801900172 | DEMONS, JAMELL | 05/23/2023 23:23 | bs19354 | N |
| NOTES | ALL MOVEMENT CARDS ACCOUNTED | 801900172 | DEMONS, JAMELL | 05/23/2023 23:24 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. THOMAS NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 05/24/2023 00:07 | bs19354 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO SEE NURSE PETTY DURING MEDICATION ROUNDS | 801900172 | DEMONS, JAMELL | 05/24/2023 14:36 | bs16728 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY ITEMS DURING COMMISSARY DISTRIBUTION | 801900172 | DEMONS, JAMELL | 05/24/2023 14:37 | bs16728 | N |
| NOTES | I'M RECEIVED LINEN BY ███ FL STAFF. IF NOT I/M HAD THE OPPORTUNITY TO RECEIVED LINEN DURING SHAKEDOWN | 801900172 | DEMONS, JAMELL | 05/27/2023 08:08 | bs20262 | N |
| CLSNT | MONTHLY ADMIN SEG REVIEW= 5/4 THREATENED TO HARM STAFF; INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 05/31/2023 08:42 | bs17671 | F |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE MEDS FROM NURSE BROWN DURING MEDICATION ROUNDS | 801900172 | DEMONS, JAMELL | 05/31/2023 14:30 | bs16728 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY DURING COMMISSARY DISTRIBUTION | 801900172 | DEMONS, JAMELL | 05/31/2023 14:31 | bs16728 | N |
| NOTES | INMATES WERE GIVEN HOUSING/DAYROOM RULES. INMATES WERE TOLD SEVERAL TIMES TO HAVE A SEAT IN DAYROOM AND NOT TO HANG OUT ON UNIT TIERS OR WALK AROUND THE UNIT. AFTER BEING TOLD SEVERAL TIMES INMATES WERE PLACED ON LOCKDOWN. ███ FLOOR STAFF HAD TO BE CALLED DUE TO DISRUPTIVE BEHAVIOR. SGT MINCEY 17621 SPOKE TO INMATES REGARDING THEIR CONTINOUS BEHAVIOR WITHIN UNIT. | 801900172 | DEMONS, JAMELL | 05/31/2023 22:39 | bs20039 | N |
| NOTES | INMATE GIVEN ACCESS TO SHOWERS PRIOR TO BEING ESCORTED TO COURT BY DEP. ECCLESTON 20008 | 801900172 | DEMONS, JAMELL | 06/01/2023 08:37 | bs20008 | N |
| NOTES | CELL INSPECTION BEING CONDUCTED BY DEPUTY BUTLER #20296. | 801900172 | DEMONS, JAMELL | 06/01/2023 17:45 | bs18746 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR UNIFORMS BY DEP MOSS 11528 & I/M WORKERS | 801900172 | DEMONS, JAMELL | 06/06/2023 16:57 | bs20571 | N |
| NOTES | BY NAME-FACE HEADCOUNT BEGINS BY DEP. JOSEPH WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 06/07/2023 23:08 | bs19354 | N |
| NOTES | BY NAME-FACE HEADCOUNT ENDS BY DEP. JOSEPH WITH MOVEMENT CARDS U1=29 U2=6 U3=25 T/C=60 | 801900172 | DEMONS, JAMELL | 06/07/2023 23:20 | bs19354 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. JOSEPH | 801900172 | DEMONS, JAMELL | 06/07/2023 23:40 | bs19354 | N |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | CELL INSPECTION ENDS BY DEP. JOSEPH NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 06/08/2023 00:03 | bs19354 | N |
| NOTES | 30 MINUTE PHYSICAL SITE CHECK BEING CONDUCTED BY DEP. JOSEPH | 801900172 | DEMONS, JAMELL | 06/08/2023 02:34 | bs19354 | N |
| NOTES | RECEIVED HAIRCUT DUE TO STARTING TRIAL SUPERVISED BY DEP NEALY 20359 | 801900172 | DEMONS, JAMELL | 06/11/2023 22:31 | bs20321 | N |
| NOTES | ANNOUNCEMENT WAS MADE FOR TOP TIER BY TECH BELIZAIRE ON THE INTERCOM.... 3 HOURS OUT..... | 801900172 | DEMONS, JAMELL | 06/12/2023 07:37 | bs20262 | N |
| NOTES | WHILE ███ FLOOR STAFF WAS CONDUCTING SHAKEDOWN, EXTRA UNIFORMS WAS DISCOVERED IN CELL ███ NO INMATE WANTED TO TAKE OWNERSHIP OF UNIFORMS, THEREFORE PER SGT MINCEY 17621 INMATES WILL SERVE ROOM RESTRICTION ON 06/16/23 | 801900172 | DEMONS, JAMELL | 06/15/2023 19:58 | bs20321 | N |
| NOTES | DISREGARD LAST NOTE. CCN: 20265 | 801900172 | DEMONS, JAMELL | 06/15/2023 20:29 | bs20265 | N |
| NOTES | IM HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ███ FL STAFF & IM WORKERS. | 801900172 | DEMONS, JAMELL | 06/17/2023 08:09 | bs20571 | N |
| COUNSEL | INMATE THREW A BOOK ON THE TOP TIER TO ANOTHER INMATE CELL AND INSTRUCTED DEP SALMON TO GIVE THE INMATE THE BOOK, INMATE DEMONS STATED, "I JUST THREW THE BOOK UP THERE, ALL YOU GOTTA DO IS GIVE IT TO HIM NOBODY ELSE SAY ANYTHING." | 801900172 | DEMONS, JAMELL | 06/22/2023 21:51 | bs20321 | N |
| COUNSEL | COUNSELED BY DEP SALMON 18147 FOR BEING DISRESPECTFUL TOWARDS STAFF. INMATE CALLED DEP SALMON A "BALD HEADED ASS HOE." | 801900172 | DEMONS, JAMELL | 06/22/2023 21:55 | bs20321 | N |
| NOTES | IM HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ███ FL STAFF & IM WORKERS. | 801900172 | DEMONS, JAMELL | 06/24/2023 08:09 | bs20571 | N |
| NOTES | HYGIENE SUPPLIES ISSUED | 801900172 | DEMONS, JAMELL | 06/27/2023 00:24 | bs20655 | N |
| NOTES | IM RECIEVED CLEAN UNIFORM AFTER RETURNING FROM COURT. | 801900172 | DEMONS, JAMELL | 06/27/2023 21:59 | bs18493 | N |
| CLSNT | MONTHLY ADMIN SEG REVIEW= CNSL 6/22 DISRESPECTFUL COMMENTS TOWARDS STAFF; INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION: NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 06/28/2023 09:02 | bs17671 | F |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP. DUGAT 20371 | 801900172 | DEMONS, JAMELL | 07/01/2023 00:15 | bs18890 | N |
| NOTES | @2349 HRS HYGIENE SUPPLIES ISSUED BEING CONDUCTED BY DEP PARKS 18573 | 801900172 | DEMONS, JAMELL | 07/06/2023 00:16 | bs17509 | N |
| CLSNT | RECEIVED KSF RELO TO UPDATE HANNA, BOBBY #54230298 TO PREVENT PHYSICAL ALTERCATION WITH INMATE DEMONS, JAMELL #80190172. NOTIFIED DEPUTY ECCLESTON TO UPDATE THE MOVEMENT CARD. | 801900172 | DEMONS, JAMELL | 07/07/2023 15:00 | bs17829 | F |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP. DUGAT 20371 | 801900172 | DEMONS, JAMELL | 07/07/2023 23:46 | bs18890 | N |
| NOTES | IM HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY DEP MESSINA 19521. | 801900172 | DEMONS, JAMELL | 07/08/2023 07:44 | bs20571 | N |
| NOTES | INMATE WAS GIVEN THE OPPORTUNITY TO SEE NURSE SANTIAGO DURING MEDICATION ROUNDS | 801900172 | DEMONS, JAMELL | 07/12/2023 14:09 | bs16728 | N |

| Type | ID | Name | Date/Time | Ref | Flag | Description |
|---|---|---|---|---|---|---|
| NOTES | 801900172 | DEMONS, JAMELL | 07/12/2023 14:10 | bs16728 | N | INMATE WAS GIVEN THE OPPORTUNITY TO RECEIVE COMMISSARY DURING COMMISSARY DISTRIBUTION |
| NOTES | 801900172 | DEMONS, JAMELL | 07/12/2023 23:19 | bs19354 | N | BY NAME-FACE HEADCOUNT BEGINS BY DEP. JOSEPH WITH MOVEMENT CARDS |
| NOTES | 801900172 | DEMONS, JAMELL | 07/12/2023 23:24 | bs19354 | N | BY NAME-FACE HEADCOUNT ENDS BY DEP. JOSEPH WITH MOVEMENT CARDS U1=29 U2=7 U3=29 T/C= 65 |
| NOTES | 801900172 | DEMONS, JAMELL | 07/12/2023 23:49 | bs19354 | N | CELL INSPECTION BEGINS BY DEP. JOSEPH |
| NOTES | 801900172 | DEMONS, JAMELL | 07/13/2023 00:00 | bs19354 | N | CELL INSPECTION ENDS BY DEP. JOSEPH NO HARD CONTRABAND FOUND |
| NOTES | 801900172 | DEMONS, JAMELL | 07/15/2023 00:05 | bs18890 | N | HYGIENE SUPPLIES ISSUED  BY DEP. DUGAT 20371 |
| NOTES | 801900172 | DEMONS, JAMELL | 07/15/2023 11:53 | bs20571 | N | L/E @ 8:03 I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ▮ FLOOR STAFF. |
| COUNSEL | 801900172 | DEMONS, JAMELL | 07/16/2023 19:48 | bs17499 | N | INMATE COUNSELED FOR TAMPERING WITH THE LICKING MECHANISM ON HIS CELL DOOR TRYING TO KEEP HIS DOOR FROM BEING SECURED |
| NOTES | 801900172 | DEMONS, JAMELL | 07/19/2023 14:02 | bs16728 | N | INMATE HAD THE OPPORTUNITY TO SEE NURSE SANTIAGO DURING MEDICATION ROUNDS |
| NOTES | 801900172 | DEMONS, JAMELL | 07/20/2023 17:36 | bs20321 | N | I/M ARRIVE FRM CRT ESC BY DEP LANDRY 19287 & DEP ROBINSON 11594, PER DEPUTIES I/M STRIPPED & SEARCHED ON ▮ FLOOR. |
| NOTES | 801900172 | DEMONS, JAMELL | 07/22/2023 08:13 | bs20571 | N | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ▮ FLOOR STAFF & I/M WORKERS |
| NOTES | 801900172 | DEMONS, JAMELL | 07/25/2023 16:54 | bs19724 | N | UNIFORM EXCHANGE ON 7-25-23 BY DEP MCDUFFIE AND DEP JONES |
| CLSNT | 801900172 | DEMONS, JAMELL | 07/26/2023 09:07 | bs17671 | F | MONTHLY ADMIN SEG REVIEW= CNSL 7/16 TAMPERING WITH DOOR LOCKING MECHANISM.: INMATE TO REMAIN HOUSED IN PROTECTIVE CUSTODY.: NEXT REVIEW 1 MONTH |
| CLSNT | 801900172 | DEMONS, JAMELL | 07/26/2023 09:17 | bs17671 | F | CORRECTION= INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION |
| NOTES | 801900172 | DEMONS, JAMELL | 07/26/2023 14:21 | bs16728 | N | INMATE HAD THE OPPORTUNITY TO SEE NURSE BRADLEY DURING MEDICATION ROUNDS |
| NOTES | 801900172 | DEMONS, JAMELL | 07/26/2023 14:39 | bs16728 | N | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY ITEMS DURING COMMISSARY DISTRIBUTION |
| NOTES | 801900172 | DEMONS, JAMELL | 07/28/2023 13:19 | bs20571 | N | A SHAKEDOWN CONDUCTED BY ▮ FL STAFF & SGT PHILIPPE 9908 IN I/M DEMONS CELL ROOM. |
| NOTES | 801900172 | DEMONS, JAMELL | 07/29/2023 08:40 | bs20571 | N | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ▮ FL STAFF, DEP GEORGES 15585 SGT PHILIPPE 9908 & I/M WORKERS. |
| NOTES | 801900172 | DEMONS, JAMELL | 07/29/2023 09:43 | bs20571 | N | I/M SEEN BY SICK CALL NURSE SOLYTIAK |
| NOTES | 801900172 | DEMONS, JAMELL | 08/02/2023 13:32 | bs19354 | N | CELL INSPECTION CONDUCTED BY DEP. PARKS |
| NOTES | 801900172 | DEMONS, JAMELL | 08/02/2023 13:32 | bs19354 | N | L/E 2304 BY NAME-FACE HEADCOUNT BEGINS BY DEP. PARKS WITH MOVEMENT CARDS |
| NOTES | 801900172 | DEMONS, JAMELL | 08/02/2023 13:33 | bs19354 | N | L/E 2308 BY NAME-FACE HEADCOUNT ENDS BY DEP. PARKS WITH MOVEMENT CARDS U1=32 U2=9 U3=29 T/C=70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTES | ALL INMATES WERE GIVEN AN OPPORTUNITY FOR PERSONAL HYGIENE SUPPLIES ISSUED OUT BY DEP. PARKS | 801900172 | DEMONS, JAMELL | 08/03/2023 00:05 | bs19354 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ███ FL STAFF & I/M WORKERS | 801900172 | DEMONS, JAMELL | 08/05/2023 08:26 | bs20571 | N |
| NOTES | I/M SEEN BY SICK CALL NURSE MATHIS ESC BY DEP ECCLESTON 20008 | 801900172 | DEMONS, JAMELL | 08/06/2023 10:24 | bs20571 | N |
| NOTES | BY NAME-FACE HEADCOUNT BEGINS BY DEP. PARKS WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 08/09/2023 23:14 | bs19354 | N |
| NOTES | BY NAME-FACE HEADCOUNT ENDS BY DEP. PARKS WITH MOVEMENT CARDS U1=29 U2=9 U3=26 T/C=64 | 801900172 | DEMONS, JAMELL | 08/09/2023 23:20 | bs19354 | N |
| NOTES | CELL INSPECTION BEING CONDUCTED BY DEP. PARKS | 801900172 | DEMONS, JAMELL | 08/09/2023 23:37 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. PARKS NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 08/09/2023 23:50 | bs19354 | N |
| NOTES | ANNOUNCEMENT MADE AGAIN FOR PERSONAL HYGIENE SUPPLIES NEEDED BY DEP. PARKS | 801900172 | DEMONS, JAMELL | 08/10/2023 04:56 | bs19354 | N |
| NOTES | L/E 01:48 ALL INMATES WERE GIVEN AN OPPORTUNITY FOR PERSONAL HYGIENE SUPPLIES ISSUED OUT BY DEP. PARKS | 801900172 | DEMONS, JAMELL | 08/10/2023 04:57 | bs19354 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ███ FL STAFF & I/M WORKERS. | 801900172 | DEMONS, JAMELL | 08/12/2023 08:26 | bs20571 | N |
| NOTES | DISREGARD I/M PARTICIPATED IN VISIT | 801900172 | DEMONS, JAMELL | 08/14/2023 11:40 | bs20571 | N |
| NOTES | NAME-FACE HEADCOUNT BEGINS BY DEP. DUGAT WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 08/14/2023 23:08 | bs19354 | N |
| NOTES | NAME-FACE HEADCOUNT ENDS BY DEP. DUGAT WITH MOVEMENT CARDS U1=27 U2=10 U3=26 T/C=63 | 801900172 | DEMONS, JAMELL | 08/14/2023 23:15 | bs19354 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. DUGAT | 801900172 | DEMONS, JAMELL | 08/14/2023 23:38 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. DUGAT NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 08/14/2023 23:53 | bs19354 | N |
| NOTES | ALL INMATES WERE GIVEN AN OPPORTUNITY FOR PERSONAL HYGIENE SUPPLIES ISSUED OUT BY DEP. DUGAT | 801900172 | DEMONS, JAMELL | 08/15/2023 00:33 | bs19354 | N |
| NOTES | PER NORTH WING TECH. WORTHY #15385 COURT FOR INMATE DEMONS 801900172 HAS BEEN CANCELED | 801900172 | DEMONS, JAMELL | 08/18/2023 11:01 | bs18276 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO RECEIVE/ EXCHANGE A BOOK FROM THE BOOK CART BY DEP ECCLESTON 20008 | 801900172 | DEMONS, JAMELL | 08/20/2023 09:39 | bs20262 | N |
| NOTES | I/M DEMONS WAS INSTRUCTED BY TECH MCCLOVER 20725 AND DEP BORREGO 20171 TO GO IN HIS CELL AFTER HIS 1-HR WAS FINISHED I/M REFUSED TO GO IN WHICH WAS RESULTED IN ███ FLOOR STAFF THE LIEUTENANTS AND ███ FLOOR SGT TO COME ON POST. | 801900172 | DEMONS, JAMELL | 08/22/2023 15:45 | bs20725 | N |
| ROOMRSTR | I/M DEMONS WAS INSTRUCTED BY TECH MCCLOVER 20725 AND DEP BORREGO 20171 TO GO IN HIS CELL AFTER HIS 1-HR WAS FINISHED I/M REFUSED TO GO IN WHICH WAS RESULTED IN ███ FLOOR STAFF THE LIEUTENANTS AND ███ FLOOR SGT TO COME ON POST. ROOM RESTRICTION TO BE SERVED ON 8/23/2023 | 801900172 | DEMONS, JAMELL | 08/22/2023 15:47 | bs20725 | N |

| Type | Note | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | L/E @ 1521 HRS I/M WAS SEEN BY LT HEPBURN 15505 AND LT. WILLIAMS 14952 HE WAS ALSO QUESTIONED MULTIPLE TIMES IF HE WAS SUICIDAL AND WANTED TO HARM HIMSELF I/M MULTIPLY REPLIED "NO" | 801900172 | DEMONS, JAMELL | 08/22/2023 18:26 | bs20725 | N |
| NOTES | SEEN BY SERGEANT MCKENZIE 14559 | 801900172 | DEMONS, JAMELL | 08/23/2023 00:49 | bs18707 | N |
| CLSNT | MONTHLY ADMIN SEG REVIEW= 8/12 INDECENT EXPOSURE; 8/22 ▓ FLOOR STAFF HAD TO ASSIST AFTER INMATE REFUSING TO RETURN TO CELL; INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 08/23/2023 10:51 | bs17671 | F |
| NOTES | INMATE HAD THE OPPORTUNITY TO SEE NURSE FARQHARSON DURING MEDICATION ROUNDS | 801900172 | DEMONS, JAMELL | 08/23/2023 14:06 | bs16728 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY DURING COMMISSARY DISTRIBUTION | 801900172 | DEMONS, JAMELL | 08/23/2023 14:08 | bs16728 | N |
| NOTES | NAME-FACE HEADCOUNT BEGINS BY DEP. PARKS WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 08/23/2023 23:16 | bs19354 | N |
| NOTES | NAME-FACE HEADCOUNT ENDS BY DEP. PARKS WITH MOVEMENT CARDS U1=27 U2=9 U3=29 T/C=65 | 801900172 | DEMONS, JAMELL | 08/23/2023 23:20 | bs19354 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. PARKS | 801900172 | DEMONS, JAMELL | 08/23/2023 23:35 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. PARKS NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 08/23/2023 23:52 | bs19354 | N |
| NOTES | ALL INMATES WERE GIVEN AN OPPORTUNITY FOR PERSONAL HYGIENE SUPPLIES ISSUED OUT BY DEP. PARKS | 801900172 | DEMONS, JAMELL | 08/24/2023 00:54 | bs19354 | N |
| NOTES | ALL INMATES WERE GIVEN AN OPPORTUNITY FOR PERSONAL HYGIENE SUPPLIES ISSUED OUT BY DEP. PARKS | 801900172 | DEMONS, JAMELL | 08/24/2023 00:54 | bs19354 | N |
| NOTES | DEP. PARKS MADE MANY ANNOUNCEMENTS THAT FOOD CART IS ON POST AND FEEDING BEGINS IN UNIT | 801900172 | DEMONS, JAMELL | 08/24/2023 04:40 | bs19354 | N |
| COUNSEL | INMATE WAS OBSERVED ON CAMERA BY SGT MINCEY 17621 PLACING A NOTE ON THE 95 BEFORE LOCKDOWN AND HAD ANOTHER INMATE PASS THE NOTE THROUGH THE ADJECENT DOOR IN TO UNIT | 801900172 | DEMONS, JAMELL | 08/25/2023 19:49 | bs20321 | N |
| CLSNT | FILE REVIEW COMPLETED; NO CHANGE; I/M ALREADY RECEIVED A PT REDUCTION. KSF CHECKED. NEXT REVIEW DATE 11/28/23 | 801900172 | DEMONS, JAMELL | 08/30/2023 18:18 | bs16886 | F |
| NOTES | I/M URINE SAMPLE COLLECTED BY NURSE MYRICK | 801900172 | DEMONS, JAMELL | 09/01/2023 13:27 | bs20571 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ▓ FL STAFF & I/M WORKERS. | 801900172 | DEMONS, JAMELL | 09/02/2023 08:51 | bs20571 | N |
| NOTES | SEEN BY LIEUTENANT HEPBURN | 801900172 | DEMONS, JAMELL | 09/06/2023 15:23 | bs18705 | N |
| NOTES | HYGIENE SUPPLIES ISSUED BY DEP PARKS 18573 | 801900172 | DEMONS, JAMELL | 09/07/2023 00:01 | bs17509 | N |
| NOTES | 1 MOP BUCKET, 1 MOP HEAD, 1 MOP HANDLE, 1 BROOM, 1 SCRUB BRUSH, 1 DUSTPAN PLACED IN UNIT 3 BY DEP PARKS 18573 TO BEGIN CLEANING SHOWERS | 801900172 | DEMONS, JAMELL | 09/07/2023 00:15 | bs17509 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ▓ FL STAFF | 801900172 | DEMONS, JAMELL | 09/09/2023 08:25 | bs20571 | N |

| Type | Description | ID | Name | Date/Time | Staff | Flag |
|---|---|---|---|---|---|---|
| NOTES | INMATE HAD THE OPPRTUNITY TO RECEIVE COMMISSARY DURING COMMISSARY DISTRIBUTION | 801900172 | DEMONS, JAMELL | 09/13/2023 14:08 | bs16728 | N |
| NOTES | NOTIFIED ▉ FLOOR NURSE THAT ▉ UNIT ▉ WAS STILL IN NEED OF THEIR MEDICATION DUE TO THEM BEING OUT TO REC. | 801900172 | DEMONS, JAMELL | 09/14/2023 13:19 | bs20571 | N |
| NOTES | INMATE WAS SPOKE TO ABOUT GRIEVANCE MATTER BY SERGEANT MINCEY #17621 PROBLEM WAS RESOLVED. | 801900172 | DEMONS, JAMELL | 09/15/2023 22:08 | bs18746 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ▉ FLR STAFF & I/M WORKERS. | 801900172 | DEMONS, JAMELL | 09/16/2023 08:56 | bs20571 | N |
| COUNSEL | COUNSELED BY SGT LEANDRE 16983 & DEP BROWN 20304 FOR KEEPING PEROXIDE IN A CUP INSTEAD OF GARGLING IT AND SPITTING IT OUT DURING MEDICATION ROUNDS. | 801900172 | DEMONS, JAMELL | 09/19/2023 14:19 | bs17805 | N |
| CLSNT | MONTHLY ADMIN SEG REVIEW= CNSL 8/25 OBSERVED ON CAMERA PASSING NOTE TO OTHER UNIT: CNSL 9/19 FOR STORING CUP OF PEROXIDE: INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION: NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 09/20/2023 08:37 | bs17671 | F |
| NOTES | I/M WAS STRIPPED SEARCHED BY SERGEANT REEVES AND SERGEANT ROLLE BEFORE RETURNING TO ▉ FROM ATT VISIT. | 801900172 | DEMONS, JAMELL | 09/20/2023 19:45 | bs17621 | F |
| NOTES | SHAKEDOWN CONDUCTED BY ERT STAFF IN I/M DEMONS CELL ROOM. | 801900172 | DEMONS, JAMELL | 09/22/2023 14:09 | bs20571 | N |
| NOTES | A SHAKEDOWN WAS EXECUTED ON INMATE DEMONS CELL BY SGT. BELTRAN CCN 12443 AND DEPUTY CORREA CCN 11131, AFTER ANONYMOUS INFORMATION WAS RECEIVED THAT HE WAS IN POSSESSION OF CONTRABAND. SEVERAL ITEMS WERE DEEMED EXCESSIVE AND OR ALTERED TO INCLUDE, SEVEN FOOD TRAYS, TWO EXTRA BED SHEETS, MULTIPLE PACKETS OF JELLY AND PEANUT BUTTER. INMATE DEMONS WAS ALSO IN POSSESSION OF TWO MAKE SHIFT PHONE BOOKS THAT WERE FATENED BY A UNAUTHORIZED STAPLE IN EACH ONE. SGT BELTRAN ADVISED INMATE DEMONS OF THE... | 801900172 | DEMONS, JAMELL | 09/22/2023 15:08 | bs11131 | F |
| NOTES | CONTD.....OF THE VIOLATIONS. SGT BELTRAN ASKED INMATE DEMONS IF HE HAD ANY QUESTIONS AND UNDERSTOOD THE VIOLATIONS TO WHICH HE ACKNOWLEDGED. | 801900172 | DEMONS, JAMELL | 09/22/2023 15:10 | bs11131 | F |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS ▉ FLR STAFF, DEP TROUPE 13964 I/M WRKERS | 801900172 | DEMONS, JAMELL | 09/23/2023 08:09 | bs20571 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ▉ FLR STAFF, DEP TROUPE 13964 & I/M WORKERS. | 801900172 | DEMONS, JAMELL | 09/30/2023 08:41 | bs20571 | N |
| CLSNT | CLASSIFICATION STAFF BUTLER ADVISED I/M DEMONS TO KSF I/M HENRY, CORTLEN 502303068. I/M DEMONS MOVEMENT CARD UPDATED | 801900172 | DEMONS, JAMELL | 10/05/2023 13:27 | bs20571 | N |
| CLSNT | ADD CHARGE #3 NO CHANGE IN STATUS | 801900172 | DEMONS, JAMELL | 10/06/2023 08:33 | bs15374 | F |

| Type | Note | ID | Name | Date | Code | Flag |
|---|---|---|---|---|---|---|
| COUNSEL | INMATE WAS SEEN STANDING ON DAYROOM TABLE TO TURN ON TV AFTER DEP CARTER 8609 TURNED TIT OFF DUE TO INMATE DEMONS DAYROOM TIME WAS OVER. INMATE WAS COUNSELED AND IT AWARE IF THEY ARE CAUGHT AGAIN, IT WILL RESULT IN ROOM RESTRICTION. | 801900172 | DEMONS, JAMELL | 10/08/2023 16:28 | bs20321 | N |
| NOTES | I/M WERE GIVEN AN OPPORTUNITY FOR PERSONAL HYGIENE SUPPLIES TO BE PASSED OUT BY DEP PARKS #18573 | 801900172 | DEMONS, JAMELL | 10/12/2023 00:00 | bs20761 | N |
| NOTES | I/M WERE GIVEN AN OPPORTUNITY FOR PERSONAL HYGIENE SUPPLIES TO BE PASSED OUT BY DEP DUGAT #20371 | 801900172 | DEMONS, JAMELL | 10/16/2023 23:56 | bs20761 | N |
| CLSNT | MONTHLY ADMIN SEG REV- 9/22 SHAKEDOWN CONDUCTED RESULTING IN SEVERAL EXCESSIVE AND ALTERED ITEMS FOUND INSIDE INMATES CELL; INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 10/18/2023 09:08 | bs17671 | F |
| NOTES | LIEUTENANT WILLIAMS 14952 AND SGT CLAYTON 8103 ON POST TO SPEAK WITH I/M DEMONS #801900172 | 801900172 | DEMONS, JAMELL | 10/22/2023 17:11 | bs20321 | N |
| NOTES | CONT. WELLPATH NURSE BELLIER REFERRED INAMTE TO MENTAL HEALTH. | 801900172 | DEMONS, JAMELL | 10/22/2023 18:33 | bs20321 | N |
| NOTES | PER SGT LARA DUE TO THE FACILITY ON LOCKDOWN ON BRAVO SHIFT, INMATE DEMON WILL NOT HAVE HIS TIME OUT DUE TO ITS NO SPACE ON CHARLIE SHIFT TO LET HIM OUT . | 801900172 | DEMONS, JAMELL | 10/23/2023 16:04 | bs19724 | N |
| NOTES | I/M WERE GIVEN AN OPPORTUNITY FOR PERSONAL HYGIENE SUPPLIES TO BE PASSED OUT BY DEP LINDOR #20575 | 801900172 | DEMONS, JAMELL | 10/24/2023 00:38 | bs20761 | N |
| NOTES | I/M WAS SEEN BY DEP MOORE #18904 TO BE SERVED AN INJUCTION | 801900172 | DEMONS, JAMELL | 10/24/2023 00:49 | bs20761 | N |
| NOTES | INMATE DEMONS 801900172 RECEIVED COURT CLOTHES BY DEP CAMERO 19806. | 801900172 | DEMONS, JAMELL | 10/30/2023 07:13 | bs19989 | N |
| NOTES | INMATE HAD THE OPPRTUNITY TO RECEIVE COMMISSARY DURING COMMISSARY DISTRIBUTION | 801900172 | DEMONS, JAMELL | 11/01/2023 14:05 | bs16728 | N |
| NOTES | I/M WERE GIVEN AN OPPORTUNITY FOR PERSONAL HYGIENE SUPPLIES TO BE PASSED OUT BY DEP PARKS #18573 | 801900172 | DEMONS, JAMELL | 11/02/2023 01:07 | bs20761 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY FLR STAFF. DEP TROUPE 13964 OIC HARDING 15373 I/M WORKERS | 801900172 | DEMONS, JAMELL | 11/04/2023 08:11 | bs2057I | N |
| NOTES | I/M WAS SLEEP MAJORITY OF THE SHIFT. I/M WAITED UNTIL LOCK-DOWN TIME TO ASK FOR AN HAIRCUT; | 801900172 | DEMONS, JAMELL | 11/05/2023 21:47 | bs20321 | N |
| NOTES | CONT. SGT MINCEY 17621 WAS NOTIFIED. DUE TO THE TIMING; INMATE WILL HAVE THE OPPORTUNITY TO RETRIEVE A HAIR-CUT AT A EARLIER TIME. | 801900172 | DEMONS, JAMELL | 11/05/2023 21:49 | bs20321 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY DURING COMMISSAY DISTRIBUTION | 801900172 | DEMONS, JAMELL | 11/08/2023 14:09 | bs16728 | N |
| NOTES | HYGIENE SUPPLIES WERE ISSUED | 801900172 | DEMONS, JAMELL | 11/09/2023 05:52 | bs17509 | N |

| Type | Description | ID | Name | Date | Officer | Flag |
|---|---|---|---|---|---|---|
| NOTES | DEP PARKS 18573 ON POST WITH INMATE DEMONS 801900172 COURT CLOTHES | 801900172 | DEMONS, JAMELL | 11/09/2023 06:18 | bs17509 | N |
| NOTES | SGT REEVES 11706 SPOKE TO INMATE DEMONS REGARDING HIS COURT CLOTHES BEING SPRAYED/SMELL LIKE PERFUME/COLOGNE. INMATE WAS ADVISED TO LET HIS FAMILY KNOW PERFUME/COLOGNE IS NOT PERMITTED AND SHOULD NOT BE SPRAYED ON HIS COURT CLOTHES. | 801900172 | DEMONS, JAMELL | 11/09/2023 18:30 | bs20321 | N |
| NOTES | L/E @ 9:50 HRS THE FACILITY WAS PLACED ON MODIFIED LOCK-DOWN. | 801900172 | DEMONS, JAMELL | 11/10/2023 11:46 | bs20571 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ■ FLR STAFF, DEP TROUPE & I/M WORKERS. | 801900172 | DEMONS, JAMELL | 11/11/2023 08:38 | bs20571 | N |
| NOTES | I/M SEEN BY SICK CALL NURSE MATHIS | 801900172 | DEMONS, JAMELL | 11/12/2023 11:00 | bs20571 | N |
| COUNSEL | I/M WAS OBSERVED STANDING ON TOP OF THE STOOL IN THE DAYROOM DANCING DURING HIS 1 HR OUT. I/M WAS GIVEN A VERBAL COMMAND TO GET DOWN AND CEASE HIS ACTION, HE COMPLIED. I/M WAS ALSO ADVISED IF HE CONTINUE, HE WILL RECEIVE ROOM RESTRICTION. | 801900172 | DEMONS, JAMELL | 11/13/2023 22:05 | bs20321 | N |
| NOTES | MAIL COLLECTION WAS CONDUCTED BY DEP DUGAT 20371 | 801900172 | DEMONS, JAMELL | 11/13/2023 23:59 | bs17509 | N |
| NOTES | DEPUTY DUGAT 20371 OFF POST TO PROPERTY WITH INMATE DEMONS, JAMELL 801900172 PROPERTY REQUEST FORM | 801900172 | DEMONS, JAMELL | 11/14/2023 00:04 | bs17509 | N |
| NOTES | L/E @ 0031 HRS HYGIENE SUPPLIES ISSUED BY DEP DUGAT 20371 | 801900172 | DEMONS, JAMELL | 11/14/2023 00:59 | bs17509 | N |
| NOTES | 801900172 | 801900172 | DEMONS, JAMELL | 11/14/2023 04:52 | bs17509 | N |
| NOTES | GIVEN AN OPPORTUNITY TO CLEAN CELL | CLEANING SUPPLIES PLACED IN UNIT BY DEP SHIRLEY 19080 AT BEGINNING OF SHIFT. | 801900172 | DEMONS, JAMELL | 11/14/2023 13:33 | bs17805 | N |
| CLSNT | MONTHLY ADMIN SEG REVIEW= 11/13 INMATE WAS OBSERVED DANCING ON TOP OF THE STOOL IN DAYROOM. INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION: NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 11/15/2023 09:03 | bs17671 | F |
| NOTES | ALL I/M WERE GIVEN THE OPPORTUNITY TO RECIVED A BREAKFAST MEAL | 801900172 | DEMONS, JAMELL | 11/16/2023 04:41 | bs20089 | N |
| DRISSUED | DISCIPLINARY REPORT ISSUED ( A4,A5 & B3) | 801900172 | DEMONS, JAMELL | 11/16/2023 14:52 | bs20571 | Y |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ■ FLR STAFF SGT REEVES 11706 | 801900172 | DEMONS, JAMELL | 11/18/2023 08:40 | bs20571 | N |
| NOTES | L/E @ 17:26 WATER / JUICE PASSED OUT | 801900172 | DEMONS, JAMELL | 11/20/2023 22:16 | bs20205 | N |
| CLSNT | GUILTY NVDR 11/16/23: A4-REFUSE/A5-CONDUCT/B3- DAMAGING GOV PROP. 15 DAYS L/D W/LOP. TBR 12/5/23 (ONCE L/D COMPLD: DO NOT RELO OUT OF ■ L/D FLAG UPDATED. NOTIFIED ■ MS. GEE. | 801900172 | DEMONS, JAMELL | 11/22/2023 08:41 | bs18526 | F |

| Type | Description | ID | Name | Date/Time | Ref | Flag |
|---|---|---|---|---|---|---|
| ROOMRSTR | ROOM RESTRICTION INMATE WAS ADVISD THAT HIS 1 HOUR OUT OF CELL TIME WAS UP AND INMATE PROCEED TO TAKE A SHOWER AFTER BEING TOLD TO TAKE IT IN HIS CELL. INMATE WAS TOLD HE WOULD BE RECEIVING ROOM RESTRICITON 11/24 IF HE DID NOT ENTER HIS CELL AND HE REPLIED BY STATING "FUCK YOU" TO THE CONTROL ROOM TECH WHILE ENTERING THE SHOWER. | 801900172 | DEMONS, JAMELL | 11/23/2023 14:12 | bs17925 | N |
| COUNSEL | ENTIRE UNIT COUNSELED REGARDING THEIR BEHAVIOR FOR THE PAST 3 DAYS; THE UNIT WAS ADVISED ANY FORM OF DISRESPECT TOWARDS STAFF AND/OR VIOLATION OF FACILITY RULES THE UNIT WILL BE LOCKED DOWN. | 801900172 | DEMONS, JAMELL | 11/24/2023 15:43 | bs20321 | N |
| COUNSEL | COUNSELED FOR TRYING TO ENTICE THE OTHER INMATES WHEN OUT FOR THEIR DAYROOM TIME TO STAND ON THE TABLE TO TURN ON THE TV. | 801900172 | DEMONS, JAMELL | 11/24/2023 22:25 | bs20321 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ███FLR STAFF | 801900172 | DEMONS, JAMELL | 11/25/2023 08:19 | bs20571 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY ITEMS, IF ALLOWED | 801900172 | DEMONS, JAMELL | 11/29/2023 14:12 | bs16728 | N |
| CLSNT | NVDR 11/16/23: A4-REFUSE/A5-CONDUCT/B3-DAMAGING-DISMISSED DUE TO DR NOT DELIVERED/ DATE/ TIME | 801900172 | DEMONS, JAMELL | 11/29/2023 16:01 | bs17854 | F |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ███FLR STAFF | 801900172 | DEMONS, JAMELL | 12/02/2023 08:15 | bs20571 | N |
| CLSNT | T/S FOR DR 11/16/23; I/M REASSD. NEW SCORE 57PTS. NEXT REVIEW DATE 02/03/23 | 801900172 | DEMONS, JAMELL | 12/05/2023 10:44 | bs10565 | F |
| CLSNT | T/S FOR DR 11/16/23; I/M REASSD. NEW SCORE 57PTS. NEXT REVIEW DATE 02/03/24 | 801900172 | DEMONS, JAMELL | 12/05/2023 10:47 | bs10565 | F |
| NOTES | INMATE RECEIVED COMMISSARY BY DEP CARTER 8609 | 801900172 | DEMONS, JAMELL | 12/06/2023 22:01 | bs20039 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ███FLR STAFF | 801900172 | DEMONS, JAMELL | 12/09/2023 08:16 | bs20571 | N |
| NOTES | ALL I/MS WAS GIVEN THE OPPORTUNITY TO EXCHANGE/RECEIVE BOOKS BY DEP ECCLESTON 20008 | 801900172 | DEMONS, JAMELL | 12/10/2023 07:47 | bs20571 | N |
| CLSNT | MONTHLY ADMIN SEG REVIEW= RR 11/23 PROCEEDING TO SHOWER INSTEAD OF RETURNING BACK TO CELL /PROFANE LANGUAGE MADE TOWARDS THE TECH; INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 12/13/2023 10:42 | bs17671 | F |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY ITEMS DURING COMMISSARY DISTRIBUTION | 801900172 | DEMONS, JAMELL | 12/13/2023 14:06 | bs16728 | N |
| NOTES | NO TELEPHONE | 801900172 | DEMONS, JAMELL | 12/14/2023 14:17 | bs19724 | N |
| NOTES | [1] REUSABLE CUP ISSUED BY DEP. DUGAT 20371 | 801900172 | DEMONS, JAMELL | 12/16/2023 03:56 | bs18890 | N |
| NOTES | L/E @ 0801 HRS I/M HAD THE OPPORTUNITY TO CHANGE THEIR LINENS BY ███FLR STAFF | 801900172 | DEMONS, JAMELL | 12/16/2023 10:40 | bs20571 | N |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTES | SPOKE TO CHARGE NURSE MITCHELL / INMATE STATED THAT HE IS HAVING A SORE THROAT / NURSE MITCHELL STATED THAT HE ALREADY RECEIVED TYLENOL AT 6PM, SO HE CAN NOT GET IT AGAIN TONIGHT. HAS TO WAIT UNTIL THE MORNING. | 801900172 | DEMONS, JAMELL | 12/17/2023 00:28 | bs20722 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO UTILIZE THE KIOSK AND ORDER COMMISSARY. | 801900172 | DEMONS, JAMELL | 12/17/2023 21:40 | bs20321 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID -19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM NURSE | 801900172 | DEMONS, JAMELL | 12/17/2023 23:21 | bs19354 | N |
| NOTES | ATTENTION ALL INMATE POPULATION. THIS ANNOUNCEMENT IS TO INFORM YOU THAT VACCINATION FOR THE COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL. | 801900172 | DEMONS, JAMELL | 12/17/2023 23:22 | bs19354 | N |
| NOTES | L/E 2305 NAME-FACE HEADCOUNT BEGINS BY DEP. DUGAT WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 12/17/2023 23:36 | bs19354 | N |
| NOTES | L/E 2314 NAME-FACE HEADCOUNT ENDS BY DEP. DUGAT WITH MOVEMENT CARDS U1=13 U2=11 U3=29 T/C=53 | 801900172 | DEMONS, JAMELL | 12/17/2023 23:38 | bs19354 | N |
| NOTES | ALL INMATES WERE GIVEN AN OPPORTUNITY FOR PERSONAL HYGIENE SUPPLIES ISSUED OUT BY DEP. DUGAT | 801900172 | DEMONS, JAMELL | 12/18/2023 00:59 | bs19354 | N |
| NOTES | FEMALE ON POST WAS ANNOUCED BY DEP GEFFRARD AND HOUSE RULES WAS GIVEN TO ALL INMATES | 801900172 | DEMONS, JAMELL | 12/19/2023 15:15 | bs19724 | N |
| NOTES | SERGEANT PHILIPPE 9908 ON POST CONDUCTING SECURITY WALK THROUGH | 801900172 | DEMONS, JAMELL | 12/20/2023 07:51 | bs16733 | N |
| NOTES | WAS GIVEN THE OPPORTUNITY TO RECEIVE HAIR CUTS, THE UNIT REFUSED. | 801900172 | DEMONS, JAMELL | 12/22/2023 16:16 | bs20321 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY █████ FLR STAFF | 801900172 | DEMONS, JAMELL | 12/23/2023 08:20 | bs20571 | N |
| NOTES | DURING A 30 MIN PHYSICAL CHECK I/M DEMONS APPEARED TO HAVE WATERY/TEARY EYES BY DEP SANDS 12038 | 801900172 | DEMONS, JAMELL | 12/23/2023 14:31 | bs20571 | N |
| NOTES | ON 12/22/23 WHILE DEPUTY BORREGO WAS CONDUCTING A 30 MINUTE PHYSICAL SITE CHECK, I/M DEMONS #801900172 CONFIDED IN DEP BORREGO REGARDING FEELING DOWN DUE TO THE HOLIDAYS. DEP BORREGO ASSURED I/M DEMONS; HE IS ABLE TO REQUEST TO SPEAK WITH A MENTAL HEALTH DOCTOR; I/M DEMONS DECLINED. DEP BORREGO 20171 ADVISED DEMONS IF HE CONTINUE TO FEEL "DOWN" AT ANY TIME HE IS ABLE TO SPEAK WITH MENTAL HEALTH. | 801900172 | DEMONS, JAMELL | 12/23/2023 15:40 | bs20321 | N |
| NOTES | SGT MINCEY 17621 ON POST TO SPEAK WITH I/M DEMONS. WELLNESS CHECK CONDUCTED. | 801900172 | DEMONS, JAMELL | 12/23/2023 16:23 | bs20321 | N |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| COUNSEL | AFTER CONDUCTING THE FINAL HEADCOUNT, DEPUTY SPAIN 20845 OBSERVED INMATE DEMONS 801900172 ON THE TOP TIER IN UNIT █ STARING OUT OF THE WINDOW. DEPUTY SPAIN ENTERED UNIT █ AND INSTRUCTED INMATE DEMONS HE NEEDS TO BE IN THE DAYROOM DURING HIS TIME OUT. INMATE COMPLIED AND ALSO STATED "MAN, I'VE BEEN IN THE BOX FOR FOUR YEARS, I NEED TO LOOK OUTSIDE". | 801900172 | DEMONS, JAMELL | 12/26/2023 14:52 | bs17805 | N |
| CLSNT | KSF NOEL JOSE 572302739 TO PREVENT AN ALT.  TECH BELLINGER AND TECH G NOTIFIED. | 801900172 | DEMONS, JAMELL | 12/27/2023 07:25 | bs12218 | F |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY ITEMS DURING COMMISSARY DISTRIBUTION | 801900172 | DEMONS, JAMELL | 12/27/2023 13:22 | bs16728 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE TIME OUT - DISCIPLINARY CONFINEMENT | 801900172 | DEMONS, JAMELL | 12/27/2023 18:34 | bs19660 | N |
| NOTES | I/M RECEIVED MAIL/LAW LIBRARY | 801900172 | DEMONS, JAMELL | 12/27/2023 20:33 | bs19660 | N |
| NOTES | I/M COMPLAINED ABOUT CHEST PAINS. NURSE NOTIFIED | 801900172 | DEMONS, JAMELL | 12/27/2023 21:14 | bs19660 | N |
| NOTES | NAME-FACE HEADCOUNT BEGINS BY DEP. PARKS WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 12/27/2023 23:17 | bs19354 | N |
| NOTES | NAME-FACE HEADCOUNT ENDS BY DEP. PARKS WITH MOVEMENT CARDS U1=25 U2=7 U3=30 T/C=62 | 801900172 | DEMONS, JAMELL | 12/27/2023 23:21 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID -19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM NURSE | 801900172 | DEMONS, JAMELL | 12/27/2023 23:44 | bs19354 | N |
| NOTES | ATTENTION ALL INMATE POPULATION, THIS ANNOUNCEMENT IS TO INFORM YOU THAT VACCINATION FOR THE COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL. | 801900172 | DEMONS, JAMELL | 12/27/2023 23:45 | bs19354 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. PARKS | 801900172 | DEMONS, JAMELL | 12/27/2023 23:48 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. PARKS NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 12/28/2023 00:00 | bs19354 | N |
| NOTES | UNITS 1,2, & 3 SANITIZEAND CLEANED DAYROOM AND SHOWERS BY INMATES WORKERS | 801900172 | DEMONS, JAMELL | 12/28/2023 01:08 | bs19354 | N |
| NOTES | ALL INMATES WERE GIVEN AN OPPORTUNITY FOR PERSONAL HYGIENE SUPPLIES ISSUED OUT BY DEP. PARKS | 801900172 | DEMONS, JAMELL | 12/28/2023 06:20 | bs19354 | N |
| NOTES | SHAKEDOWN CONDUCTED IN U2 BY █ FLR STAFF ESC BY LT. NEWMAN 12032 & SGT HOUSEY 13721. | 801900172 | DEMONS, JAMELL | 12/29/2023 08:12 | bs20571 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY █ FLR STAFF | 801900172 | DEMONS, JAMELL | 12/30/2023 08:00 | bs20571 | N |
| NOTES | NAME-FACE HEADCOUNT BEGINS BY DEP. DUGAT WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 12/30/2023 23:10 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID -19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM NURSE | 801900172 | DEMONS, JAMELL | 12/30/2023 23:17 | bs19354 | N |
| NOTES | NAME-FACE HEADCOUNT ENDS BY DEP. DUGAT WITH MOVEMENT CARDS U1=21 U2=10 U3=30 T/C= 62 | 801900172 | DEMONS, JAMELL | 12/30/2023 23:18 | bs19354 | N |

| Type | Note | ID | Name | Date/Time | Badge | Flag |
|---|---|---|---|---|---|---|
| NOTES | ATTENTION ALL INMATE POPULATION, THIS ANNOUNCEMENT IS TO INFORM YOU THAT VACCINATION FOR THE COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL. | 801900172 | DEMONS, JAMELL | 12/30/2023 23:19 | bs19354 | N |
| NOTES | COR. 2318 NAME-FACE HEADCOUNT ENDS BY DEP. DUGAT WITH MOVEMENT CARDS U1=21 U2=10 U3=30 T/C= 61 | 801900172 | DEMONS, JAMELL | 12/30/2023 23:36 | bs19354 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. DUGAT | 801900172 | DEMONS, JAMELL | 12/30/2023 23:43 | bs19354 | N |
| NOTES | MASTER CONTROL CLEARED FACILITY HEADCOUNT | 801900172 | DEMONS, JAMELL | 12/30/2023 23:45 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. DUGAT NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 12/30/2023 23:58 | bs19354 | N |
| NOTES | L/E @0845 HRS SHAKEDOWN IN U2 BY ▉FLR STAFF SECURITY DEVICES (WINDOWS, DOORS & LOCKS) INSPECTION CONDUCTED ESC BY SGT ADAMS 5747 | 801900172 | DEMONS, JAMELL | 01/01/2024 09:05 | bs20571 | N |
| NOTES | SHAKEDOWN WAS CONDUCTED BY MAIN JAIL STAFF UPON COMPLETION, THE FOLLOWING CONTRABAND WAS FOUND: EXTRA SHEET, PILLS,AND EXTRA FOOD. UNIT▉WILL REMAIN ON LOCKDOWN FOR THE REMAINER OF THE SHIFT. | 801900172 | DEMONS, JAMELL | 01/02/2024 08:01 | bs18314 | N |
| COUNSEL | IM COUNSELED BY DEP BERSON BY ATTEMPTING TO HIDE ON THE 9/5 AREA TO PREVENT THE DEPUTY FROM SEEING HIM AND MAKING HIM GO IN DUE TO HIS DAYROOM TIME ENDING. | 801900172 | DEMONS, JAMELL | 01/04/2024 15:40 | bs20321 | N |
| NOTES | MAIL COLLECTED BY DEP DUGAT 20371 | 801900172 | DEMONS, JAMELL | 01/05/2024 00:11 | bs20371 | N |
| NOTES | MEDS RECEIVED | 801900172 | DEMONS, JAMELL | 01/05/2024 02:29 | bs20371 | N |
| NOTES | IM HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY▉FLR STAFF, DEP TROUPE IIM WORKERS. | 801900172 | DEMONS, JAMELL | 01/06/2024 08:13 | bs20571 | N |
| NOTES | INMATE WERE GIVEN AN OPPORTUNITY FOR PERSONAL HYGIENE SUPPLIES TO BE PASSED BY DEP DUGAT #20371 | 801900172 | DEMONS, JAMELL | 01/09/2024 00:07 | bs20761 | N |
| CLSNT | KSF ADDED I/M BUSBY, ANDREW@592300750. TO PREVENT A PHYSICAL ALTERCATION | 801900172 | DEMONS, JAMELL | 01/10/2024 08:26 | bs10565 | F |
| CLSNT | MONTHLY ADMIN SEG REVIEW= CNSL; 1-4 FOR ATTEMPTING TO HIDE FROM STAFF; KSF ADDED 1/10; INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 01/10/2024 13:08 | bs17671 | F |
| NOTES | NAME-FACE HEADCOUNT BEGINS BY DEP. PARKS WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 01/10/2024 23:09 | bs19354 | N |
| NOTES | NAME-FACE HEADCOUNT ENDS BY DEP. PARKS WITH MOVEMENT CARDS U1=22 U2=8 U3=29 T/C= 59 | 801900172 | DEMONS, JAMELL | 01/10/2024 23:13 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID -19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM NURSE | 801900172 | DEMONS, JAMELL | 01/10/2024 23:24 | bs19354 | N |

| Type | Note | ID | Name | Date/Time | User | Flag |
|---|---|---|---|---|---|---|
| NOTES | ATTENTION ALL INMATE POPULATION. THIS ANNOUNCEMENT IS TO INFORM YOU THAT VACCINATION FOR THE COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL | 801900172 | DEMONS, JAMELL | 01/10/2024 23:24 | bs19354 | N |
| NOTES | CELL INSPECTION BEING CONDUCTED BY DEP. PARKS | 801900172 | DEMONS, JAMELL | 01/10/2024 23:26 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. PARKS NO HARDCONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 01/10/2024 23:41 | bs19354 | N |
| NOTES | MAIL COLLECTED BY DEP. PARKS | 801900172 | DEMONS, JAMELL | 01/10/2024 23:41 | bs19354 | N |
| NOTES | UNIT 2 REFUSED TO CLEAN AND SANITIZE DAYROOM AND SHOWERS ON ALPHA SHIFT 01/11/2024 | 801900172 | DEMONS, JAMELL | 01/10/2024 23:55 | bs19354 | N |
| NOTES | IM HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY █████ FLR STAFF | 801900172 | DEMONS, JAMELL | 01/13/2024 08:03 | bs20571 | N |
| NOTES | NAME-FACE HEADCOUNT BEGINS BY DEP. CALDER WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 01/15/2024 23:07 | bs19354 | N |
| NOTES | NAME-FACE HEADCOUNT ENDS BY DEP. CALDER WITH MOVEMENT CARDS U1=25 U2=11 U3=30 T/C=66 | 801900172 | DEMONS, JAMELL | 01/15/2024 23:11 | bs19354 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. CALDER | 801900172 | DEMONS, JAMELL | 01/15/2024 23:20 | bs19354 | N |
| NOTES | ATTENTION ALL INMATE POPULATION. THIS ANNOUNCEMENT IS TO INFORM YOU THAT VACCINATION FOR THE COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL | 801900172 | DEMONS, JAMELL | 01/15/2024 23:25 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID -19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM NURSE | 801900172 | DEMONS, JAMELL | 01/15/2024 23:25 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. CALDER NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 01/15/2024 23:34 | bs19354 | N |
| NOTES | ALL INMATES WERE GIVEN AN OPPORTUNITY FOR PERSONAL HYGIENE SUPPLIES ISSUED OUT BY DEP. CALDER | 801900172 | DEMONS, JAMELL | 01/16/2024 00:54 | bs19354 | N |
| NOTES | INMATE WAS COUNSELED BY DEP MATTISON 19722 NOT TO STAND O THE KIOSK CHAIR DURING ALPHA SHIFT LOCK DOWN HOURS | 801900172 | DEMONS, JAMELL | 01/18/2024 00:24 | bs20762 | N |
| NOTES | INMATE RECEIVED CLEAN UNIFORM FROM DEP DINGLE 19882 | 801900172 | DEMONS, JAMELL | 01/18/2024 01:45 | bs20762 | N |
| NOTES | ALL OF UNIT 3 HAS BEEN SPOKEN TO MULTIPLE TIMES ABOUT SITTING WHILE IN THE DAYROOM & KEEPING DOORS SECURED BY DEP VENEY & DEP RANDALL | 801900172 | DEMONS, JAMELL | 01/20/2024 11:45 | bs19803 | N |
| NOTES | L/E 2310 NAME-FACE HEADCOUNT BEGINS BY DEP. DAVIS WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 01/22/2024 23:13 | bs19354 | N |
| NOTES | NAME-FACE HEADCOUNT ENDS BY DEP. DAVIS WITH MOVEMENT CARDS U1=27 U2=10 U3=29 T/C= 66 | 801900172 | DEMONS, JAMELL | 01/22/2024 23:19 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID -19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM NURSE | 801900172 | DEMONS, JAMELL | 01/22/2024 23:23 | bs19354 | N |

| Type | Note | ID | Name | Date/Time | User | Flag |
|---|---|---|---|---|---|---|
| NOTES | ATTENTION ALL INMATE POPULATION. THIS ANNOUNCEMENT IS TO INFORM YOU THAT VACCINATION FOR THE COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL. | 801900172 | DEMONS, JAMELL | 01/22/2024 23:23 | bs19354 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. DAVIS | 801900172 | DEMONS, JAMELL | 01/22/2024 23:41 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. DAVIS NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 01/22/2024 23:53 | bs19354 | N |
| NOTES | ALL INMATES WERE GIVEN AN OPPORTUNITY FOR PERSONAL HYGIENE SUPPLIES ISSUED OUT BY DEP. DAVIS | 801900172 | DEMONS, JAMELL | 01/23/2024 00:49 | bs19354 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ███ FLR STAFF | 801900172 | DEMONS, JAMELL | 01/27/2024 08:08 | bs20571 | N |
| NOTES | L/E 2306 NAME-FACE HEADCOUNT BEGINS BY DEP. CALDERA WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 01/29/2024 23:11 | bs19354 | N |
| NOTES | L/E 2306 NAME-FACE HEADCOUNT BEGINS BY DEP. CALDERA WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 01/29/2024 23:12 | bs19354 | N |
| NOTES | NAME-FACE HEADCOUNT ENDS BY DEP. CALDERA WITH MOVEMENT CARDS U1=26 U2=10 U3=29 T/C=65 | 801900172 | DEMONS, JAMELL | 01/29/2024 23:14 | bs19354 | N |
| NOTES | ATTENTION ALL INMATE POPULATION. THIS ANNOUNCEMENT IS TO INFORM YOU THAT VACCINATION FOR THE COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL. | | DEMONS, JAMELL | 01/29/2024 23:21 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID -19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM NURSE | 801900172 | DEMONS, JAMELL | 01/29/2024 23:21 | bs19354 | N |
| NOTES | ALL MOVEMENT CARDS ACCOUNTED | 801900172 | DEMONS, JAMELL | 01/29/2024 23:22 | bs19354 | N |
| NOTES | L/E 2314 NAME-FACE HEADCOUNT ENDS BY DEP. CALDERA WITH MOVEMENT CARDS U1=26 U2=10 U3=29 T/C=65 | 801900172 | DEMONS, JAMELL | 01/29/2024 23:22 | bs19354 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. CALDERA | 801900172 | DEMONS, JAMELL | 01/29/2024 23:41 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. CALDERA NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 01/29/2024 23:56 | bs19354 | N |
| COUNSEL | I/M'S WERE COUNSELED BY DEPUTY VENEY FOR HAVING FOOD IN CELL DURING CELL INSPECTION | 801900172 | DEMONS, JAMELL | 01/30/2024 08:19 | bs20708 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY ITEMS DURING COMMISSARY DISTRIBUTION | 801900172 | DEMONS, JAMELL | 01/31/2024 14:21 | bs16728 | N |
| CLSNT | 90 DAYS REVIEW COMPLETED WITH NO CHANGE IN SCORE. I/M ALREADY RECEIVED POINTS REDUCTION. NEXT REVIEW DATE 5/3/24. | 801900172 | DEMONS, JAMELL | 02/03/2024 17:20 | bs17829 | F |
| NOTES | NAME-FACE HEADCOUNT BEGINS BY DEP. BLACK WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 02/05/2024 23:18 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID -19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM NURSE | 801900172 | DEMONS, JAMELL | 02/05/2024 23:21 | bs19354 | N |

| Type | Notes | ID | Name | Date/Time | User | Flag |
|---|---|---|---|---|---|---|
| NOTES | ATTENTION ALL INMATE POPULATION. THIS ANNOUNCEMENT IS TO INFORM YOU THAT VACCINATION FOR THE COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL. | 801900172 | DEMONS, JAMELL | 02/05/2024 23:22 | bs19354 | N |
| NOTES | NAME-FACE HEADCOUNT ENDS BY DEP. BLACK WITH MOVEMENT CARDS U1=10 U2=11 U3=29 T/C=50 | 801900172 | DEMONS, JAMELL | 02/05/2024 23:28 | bs19354 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. BLACK | 801900172 | DEMONS, JAMELL | 02/06/2024 00:18 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. BLACK NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 02/06/2024 00:34 | bs19354 | N |
| NOTES | ALL INMATES WERE GIVEN AN OPPORTUNITY FOR PERSONAL HYGIENE SUPPLIES ISSUED OUT BY DEP. BLACK | 801900172 | DEMONS, JAMELL | 02/06/2024 00:35 | bs19354 | N |
| NOTES | L/E @16:31 - WATER /JUICE PASSED OUT | 801900172 | DEMONS, JAMELL | 02/06/2024 22:27 | bs20205 | N |
| NOTES | INMATE REFUSED TO GO TO H&P. TECH HILLS WAS NOTIFIED | 801900172 | DEMONS, JAMELL | 02/07/2024 10:23 | bs16728 | N |
| NOTES | UNIT ■ HAD NO PHONE DUE TO I/M STANDING ON DAY ROOM FURNITURE BY TECH JACKSON 20708 | 801900172 | DEMONS, JAMELL | 02/07/2024 19:36 | bs20708 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ■ FLR STAFF | 801900172 | DEMONS, JAMELL | 02/10/2024 08:47 | bs20571 | N |
| CLSNT | MONTHLY ADMIN SEG REVIEW= NO INCIDENTS REPORTED; INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 02/12/2024 11:16 | bs17671 | F |
| NOTES | I/M DEMONS ATTENDED DENTAL | 801900172 | DEMONS, JAMELL | 02/12/2024 11:37 | bs20571 | N |
| NOTES | CELL INSPECTION CONDUCTED BY DEPUTY GATHERS #19587. | 801900172 | DEMONS, JAMELL | 02/12/2024 15:42 | bs18746 | N |
| NOTES | NAME-FACE HEADCOUNT BEGINS BY DEP. BLACK WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 02/12/2024 23:13 | bs19354 | N |
| NOTES | NAME-FACE HEADCOUNT ENDS BY DEP. BLACK WITH MOVEMENT CARDS U1=8 U2=12 U3=29 T/C= 49 | 801900172 | DEMONS, JAMELL | 02/12/2024 23:18 | bs19354 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. BLACK | 801900172 | DEMONS, JAMELL | 02/13/2024 00:05 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. BLACK NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 02/13/2024 00:21 | bs19354 | N |
| NOTES | ALL INMATES WERE GIVEN AN OPPORTUNITY FOR PERSONAL HYGIENE SUPPLIES ISSUED OUT BY DEP. BLACK | 801900172 | DEMONS, JAMELL | 02/13/2024 00:22 | bs19354 | N |
| NOTES | INMATE REFUSED TO GO TO X-RAY | 801900172 | DEMONS, JAMELL | 02/14/2024 07:44 | bs16728 | N |
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY ITEMS DURING COMMISSARY DISTRIBUTION | 801900172 | DEMONS, JAMELL | 02/14/2024 12:39 | bs16728 | N |
| NOTES | CLL INSPECTION CONDUCTED BY DEPUTY SPAIN #20845 NO CONTRABAND REPORTED FOUND. | 801900172 | DEMONS, JAMELL | 02/14/2024 15:38 | bs18746 | N |
| NOTES | REFUSED UNIFORM EXCHANGE | 801900172 | DEMONS, JAMELL | 02/16/2024 16:00 | bs20700 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE LINENS BY ■ FLR STAFF | 801900172 | DEMONS, JAMELL | 02/17/2024 08:02 | bs20571 | N |

| | | | | | |
|---|---|---|---|---|---|
| NOTES | I/M DEMONS REFUSED LUNCH- BRAVO | 801900172 | DEMONS, JAMELL | 02/20/2024 12:35 | bs19803 | N |
| NOTES | AN EXTRA BLANKET WAS CONFISCATED BY DEP PARKS 18573 DURING CELL INSPECTION | 801900172 | DEMONS, JAMELL | 02/21/2024 02:56 | bs18707 | N |
| NOTES | @1304 HRS I/M DEMONS SEEN BY NURSE FISHER | 801900172 | DEMONS, JAMELL | 02/22/2024 13:24 | bs20571 | N |
| NOTES | INMATE SPOKE TO XO LANGFOD 10916 ABOUT CONCERNS WITH VIDEO VISITATION AND PHONE PRIVILIGES. XO LANGFORD ALSO ADVISED INMATE TO REMOVE GRAFFITI FROM CELL WALLS | 801900172 | DEMONS, JAMELL | 02/22/2024 15:44 | bs20169 | N |
| NOTES | DURING FEEDING, INMATE REFUSED TO GET IN LINE TO RECEIVE IS FOOD. DEP SPAIN 20845 ADVISED INMATE THAT HE NEEDS TO STAND IN LINE TO RECEIVE HIS TRAY DURING FEEDING. | 801900172 | DEMONS, JAMELL | 02/22/2024 16:36 | bs20169 | N |
| NOTES | INMATE DEMONS REFURSED LUNCH TRAY 2/23/24- BRAVO | 801900172 | DEMONS, JAMELL | 02/23/2024 10:25 | bs19803 | N |
| NOTES | HYGIENE SUPPLIES ISSUED TO INMATES BY DEP BLACK #20772 | 801900172 | DEMONS, JAMELL | 02/24/2024 01:59 | bs20766 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ███ FLR STAFF | 801900172 | DEMONS, JAMELL | 02/24/2024 08:03 | bs20571 | N |
| NOTES | DISREGARD ENTRY INPUT @1410 HRS REGARDING I/M DEMONS 1 HR-OUT OF CONFINEMENT. | 801900172 | DEMONS, JAMELL | 02/25/2024 14:49 | bs20571 | N |
| NOTES | PER DEPUTY VENEY 17988, INMATE REFUSED TO GO TO X-RAY. DEPUTY MOSS WAS NOTIFIED | 801900172 | DEMONS, JAMELL | 02/28/2024 08:08 | bs16728 | N |
| NOTES | L/E HYGIENE SUPPLIES ISSUED BY DEP PARKS 18573 | 801900172 | DEMONS, JAMELL | 02/29/2024 06:29 | bs17509 | N |
| NOTES | XO JENKINS ENTERS TO SPEAK WITH INMATE DEMONS IN REFERENCE TO HIS REQUEST ABOUT USING PHONES | 801900172 | DEMONS, JAMELL | 03/04/2024 12:24 | bs19806 | N |
| NOTES | INMATES CELL WAS INSPECTED AND CLEANED ALL WRITING ON WALLS HAS BEEN REMOVED | 801900172 | DEMONS, JAMELL | 03/04/2024 12:38 | bs19806 | N |
| NOTES | NAME-FACE HEADCOUNT BEGINS BY DEP. BLACK WITH MOVEMENTCARDS | 801900172 | DEMONS, JAMELL | 03/04/2024 23:18 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID -19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM NURSE | 801900172 | DEMONS, JAMELL | 03/04/2024 23:20 | bs19354 | N |
| NOTES | ATTENTION ALL INMATE POPULATION, THIS ANNOUNCEMENT IS TO INFORM YOU THAT VACCINATION FOR THE COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL | 801900172 | DEMONS, JAMELL | 03/04/2024 23:21 | bs19354 | N |
| NOTES | L/E 2324 NAME-FACE HEADCOUNT ENDS BY DEP. BLACK WITH MOVEMENT CARDS U1=9 U2=11 U3=30 T/C=50 | 801900172 | DEMONS, JAMELL | 03/04/2024 23:38 | bs19354 | N |
| NOTES | L/E 2348 CELL INSPECTION BEGINS BY DEP. BLACK | 801900172 | DEMONS, JAMELL | 03/05/2024 00:09 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. BLACK NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 03/05/2024 00:10 | bs19354 | N |
| NOTES | CELL INSPECTION CONDUCTED AND TRASH COLLECTION CONDUCTED BY DEPUTY SALMON #18147. NO HARD CONTRABAND FOUND. | 801900172 | DEMONS, JAMELL | 03/05/2024 17:37 | bs18746 | N |

| Type | Note | ID | Name | Date/Time | Badge | Flag |
|---|---|---|---|---|---|---|
| NOTES | UNIFORM EXCHANGE CONDUCTED AND RECIEVED BY DEPUTY SALMON #18147. | 801900172 | DEMONS, JAMELL | 03/05/2024 18:05 | bs18746 | N |
| NOTES | ENSURE RECIEVED BY NURSE PRYCE ESC BY DEPUTY SALMON #18147. | 801900172 | DEMONS, JAMELL | 03/05/2024 21:35 | bs18746 | N |
| CLSNT | MONTHLY ADMIN SEG REVIEW= NO INCIDENTS REPORTED; INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 03/06/2024 09:10 | bs17671 | F |
| NOTES | SGT PHILIPPE 9908 CONDUCTING SAFETY AND WELLNESS CHECK | 801900172 | DEMONS, JAMELL | 03/06/2024 12:32 | bs18507 | N |
| NOTES | AFTER FEEDING TRASH COLLECTION CONDUCTED  BY DEPUTY SALMON #18147. | 801900172 | DEMONS, JAMELL | 03/06/2024 17:16 | bs18746 | N |
| NOTES | DISREGARD THE LAST ENTRY WRONG UNIT BS17529. | 801900172 | DEMONS, JAMELL | 03/07/2024 05:36 | bs14832 | N |
| NOTES | MODIFIED LOCK-DOWN IN EFFECT BY MASTER CONTROL | 801900172 | DEMONS, JAMELL | 03/11/2024 07:35 | bs19660 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY DEPUTY SPAIN #20845. | 801900172 | DEMONS, JAMELL | 03/12/2024 15:25 | bs18746 | N |
| NOTES | RECEIVED PROPERTY FROM DEPUTY PARKS 18573 | 801900172 | DEMONS, JAMELL | 03/13/2024 00:52 | bs18707 | N |
| COUNSEL | COUNSELED BY DEP PARKS 18573 AFTER SHE OBSERVE THEM SENDING ITEMS UNDER THE DOOR (FISHING) | 801900172 | DEMONS, JAMELL | 03/13/2024 02:34 | bs17509 | N |
| NOTES | RECEIVE COMMISARY | 801900172 | DEMONS, JAMELL | 03/13/2024 11:59 | bs18507 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ███ FLR STAFF | 801900172 | DEMONS, JAMELL | 03/16/2024 08:41 | bs20571 | N |
| NOTES | NAME-FACE HEADCOUNT BEGINS BY DEP. BLACK WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 03/17/2024 23:10 | bs19354 | N |
| NOTES | WASH HANDS AND KEEP MASK ON AT ALL TIMES. COVID -19 VACCINE ARE AVAILABLE THROUGH SICK CALL REQUEST FROM NURSE | 801900172 | DEMONS, JAMELL | 03/17/2024 23:16 | bs19354 | N |
| NOTES | NAME-FACE HEADCOUNT ENDS BY DEP. BLACK WITH MOVEMENT CARDS U1=7 U2=11 U3=29 T/C=47 | 801900172 | DEMONS, JAMELL | 03/17/2024 23:18 | bs19354 | N |
| NOTES | ALL MOVEMENT CARDS ACCOUNTED | 801900172 | DEMONS, JAMELL | 03/17/2024 23:19 | bs19354 | N |
| NOTES | ATTENTION ALL INMATE POPULATION, THIS ANNOUNCEMENT IS TO INFORM YOU THAT VACCINATION FOR THE COVID-19 VIRUS IS AVAILABLE TO YOU. TO RECEIVE THE VACCINATION, COMPLETE A SICK CALL | 801900172 | DEMONS, JAMELL | 03/17/2024 23:21 | bs19354 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. BLACK | 801900172 | DEMONS, JAMELL | 03/18/2024 00:12 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. BLACK NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 03/18/2024 00:32 | bs19354 | N |
| NOTES | (((((20)))) RAZORS BEING CHECKED AND CLEARED BY DEP. BLACK | 801900172 | DEMONS, JAMELL | 03/18/2024 00:45 | bs19354 | N |
| NOTES | RECIEVED UNIFORM EXCHANGE BY DEPUTY ALIE #18888. | 801900172 | DEMONS, JAMELL | 03/19/2024 16:55 | bs18746 | N |
| NOTES | 4 TRASH BAGS, 4 TOWELS, 3 WASH CLOTHS REMOVED FROM INMATE CELL ROOM DURING SHAKE DOWN. | 801900172 | DEMONS, JAMELL | 03/19/2024 20:33 | bs18746 | N |

| Type | Notes | ID | Name | Date/Time | Badge | Flag |
|---|---|---|---|---|---|---|
| NOTES | INMATE HAD THE OPPORTUNITY TO RECEIVE COMMISSARY ITEMS DURING COMMISSARY DISTRIBUTION | 801900172 | DEMONS, JAMELL | 03/20/2024 11:34 | bs16728 | N |
| NOTES | INMATE JUST CAME BACK FROM ATTORNEY VISIT AND REQUESTED TO STAY OUT NOW. EVEN IF HE LOSES 30 MINUTES FROM HIS HOUR OUT. INMATE STATED THAT HE RATHER STAY OUT NOW THAN LATER, EVEN IF HE LOSES 30 MINUTES OUT OF HIS HOUR OUT | 801900172 | DEMONS, JAMELL | 03/20/2024 14:44 | bs16728 | N |
| NOTES | INMATE WAS ADVISED TO RETURN TO HIS CELL AT 1530 HOURS. INMATE DECIDED TO TAKE A SHOWER AT THE LAST MINUTE AND RETURNED TO HIS CELL AT 1540 HOURS. DEP SPAIN 20845 ADVISED THE INMATE THAT IF THIS OCCURS AGAIN, HE WOULD RECEIVE A 2 HR ROOM RESTRICTION LOCK DOWN. | 801900172 | DEMONS, JAMELL | 03/20/2024 15:41 | bs20169 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO EXCHANGE THEIR LINENS BY ▮▮▮FLR STAFF | 801900172 | DEMONS, JAMELL | 03/23/2024 08:33 | bs20571 | N |
| NOTES | I/M DEMONS ATTENDED DENTAL | 801900172 | DEMONS, JAMELL | 03/25/2024 11:51 | bs20571 | N |
| CLSNT | TOT PRF ▮▮▮▮ PER MANAGER CHEATHAM- PRF CLASS SMITH/ MED REC/PROPERTY ADVISED OF TRANSFER- I/M DEMONS IS TO BE HOUSED ALONE UNTIL FURTHER NOTICE- A SUPERVISOR/MANAGER MUST BE CONTACTED PRIOR TO ANY MOVEMENT | 801900172 | DEMONS, JAMELL | 03/29/2024 13:50 | bs15193 | F |
| NOTES | NEW PLACEMENT TO PAUL REIN SEEN BY NURSE ARGULAR ESC TO ▮▮▮ | 801900172 | DEMONS, JAMELL | 03/29/2024 15:53 | bs17819 | N |
| NOTES | INMATE REQUEST FOR ▮▮▮ | 801900172 | DEMONS, JAMELL | 03/30/2024 00:35 | bs19533 | N |
| NOTES | INMATE REQUEST FOR HIS LAUNDRY TO GET WASH | 801900172 | DEMONS, JAMELL | 03/30/2024 00:35 | bs19533 | N |
| COUNSEL | INMATE EXPLAINED HOUSING RULES AND EXPECTATIONS | 801900172 | DEMONS, JAMELL | 03/30/2024 09:49 | bs18180 | N |
| NOTES | L/E @0856 SGT YOUNG #16176 SPOKE WITH INMATE ABOUT BEING AT THE PRF AND EXPLAINED TO HIM THAT HE IS STILL UNDER THE SAME RESTRICTIONS AS HE WAS AT THE MAIN JAIL. INMATE STATES HE UNDERSTANDS | 801900172 | DEMONS, JAMELL | 03/30/2024 10:24 | bs18180 | F |
| COUNSEL | L/E @0905 COUNSELED INMATE FOR HAVING A EGG IN CELL DURING CELL INSPECTION | 801900172 | DEMONS, JAMELL | 03/30/2024 11:02 | bs18180 | N |
| COUNSEL | INMATE ADVISED OF LOCKDOWN RULES. | 801900172 | DEMONS, JAMELL | 03/30/2024 13:44 | bs18180 | N |
| NOTES | I/M DECLINED LINEN EXCHANGE | 801900172 | DEMONS, JAMELL | 04/01/2024 08:20 | bs17887 | N |
| NOTES | L/E @0800 LOCK DOWN LIFTED | 801900172 | DEMONS, JAMELL | 04/02/2024 08:29 | bs17304 | F |
| NOTES | INMATE DEMONS, JAMELL 801900172 REFUSED HIS LUNCH | 801900172 | DEMONS, JAMELL | 04/02/2024 10:33 | bs17304 | F |
| NOTES | INMATE RECIEVED MEAL FROM FRESH TO YOU | 801900172 | DEMONS, JAMELL | 04/02/2024 11:54 | bs17304 | F |
| NOTES | RECEIVED COMMISSARY CAREPACK COMMISSARY UNIT. | 801900172 | DEMONS, JAMELL | 04/02/2024 13:03 | bs15280 | F |
| COUNSEL | INMATE ADVISED THAT THERE IS NOT TO BE ANY ITEMS STORED OR PLACE ON THE WINDOW SILL | 801900172 | DEMONS, JAMELL | 04/02/2024 15:48 | bs10792 | F |

| Type | Notes | Name | ID | Date/Time | Badge | Flag |
|---|---|---|---|---|---|---|
| NOTES | 1604 INMATE WAS GIVEN THE CHANCE TO CLEAN HIS CELL CLEANING SOLUTIONS WAS ADMINISTERED ALONG WITH BROOM AND DUST PAN. | DEMONS, JAMELL | 801900172 | 04/02/2024 16:15 | bs10792 | F |
| NOTES | INMATE HAD THREE PAIRS OF GLASSES 1 PRESCRIPTION, 2 READERS 1.50 AND 2.50 INMATE DECIDED THAT HE NO LONGER NEEDED THE READERS AND TOSSED THEM IN THE GARBAGE. ADVISED NOT TO THROW THE GLASSES IN THE GARBAGE. GLASSES RETRIEVED AND POST PROPERTY FORMED WAS COMPLETED. | DEMONS, JAMELL | 801900172 | 04/02/2024 17:14 | bs10792 | F |
| NOTES | ONLY 4/2/24 AT APPROXIMATELY 1315 HOURS INMATE DEMONS, JAMELL 801900172 INQUIRED ABOUT WHY THE REGULAR STAFF WAS NO LONGER SUPERVISING HIM AND HOW LONG THE EMERGENCY RESPONSE TEAM STAFF WILL BE SUPERVISING HIM. NO RESPONSE WAS GIVEN DUE TO SECURITY REASONS. INMATE THEN TRIED TO ASK WHAT MUSIC I LIKE TO LISTEN TO, NO RESPONSE WAS GIVEN. INMATE WAS TOLD TO ONLY ASK QUESTIONS THAT WERE APPROPRIATE AND IF HE NEEDED SOMETHING HE WAS ALLOWED TO HAVE. 17304 | DEMONS, JAMELL | 801900172 | 04/03/2024 07:00 | bs17304 | F |
| NOTES | INMATE ALLOWED TO CLEAN CELL, INMATE ONLY WANTED TO CLEAN TABLE THAT WAS SPRAYED WITH CLEANING SUPPLY CHEMIALS BY SERGEANT BELTRAN | DEMONS, JAMELL | 801900172 | 04/03/2024 16:35 | bs12443 | F |
| CLSNT | 29TH MONTHLY ADMIN SEG REV - NO INCIDENTS DURING THIS REVIEW - NO CHANGE - NEXT REV 1 MONTH | DEMONS, JAMELL | 801900172 | 04/04/2024 12:46 | bs16735 | F |
| NOTES | ONE PAIR OF GLASSES HAS BEEN CONFISCATED DUE TO NO RECORD OF AN EYE GLASS MEDICAL PASS. INMATE CLAIMS THAT IT WAS BROUGHT IN BY HIS PEOPLE THEN HE WAS SEEN BY MEDICAL AND THEN GIVEN TO HIM BY A DEPUTY WHEN HIS TRIAL STARTED | DEMONS, JAMELL | 801900172 | 04/04/2024 16:56 | bs10792 | F |
| NOTES | INMATE WAS AWARED TIME TO LOOK FOR MED PASS FOR GLASSES IN WHICH HE COULD NOT FIND. | DEMONS, JAMELL | 801900172 | 04/04/2024 21:05 | bs10792 | F |
| NOTES | INMATE INQUIRED ABOUT HIS MAIL WAS EXPLAINED THAT MAIL IS DELIVERED ON CHARLIE SHIFT. IT WAS EXPLAINED IT COULD BE A DELAY DUE TO HIS RELOCATION | DEMONS, JAMELL | 801900172 | 04/04/2024 21:08 | bs10792 | F |
| NOTES | INMATE GIVEN COPY OF POST PROPERTY FORM FOR 2 READING GLASSED TAKEN ON 4-2-24 BY DEPUTY ALVAREZ 10792 | DEMONS, JAMELL | 801900172 | 04/04/2024 22:13 | bs10792 | F |
| NOTES | INMATE DEMONS RECEIVED HIS FOOD TRAY. ONLY WANTED THE BAG OF CHIPS AND MILK. REFUSE THE REST OF THE TRAY. | DEMONS, JAMELL | 801900172 | 04/06/2024 10:33 | bs14793 | F |
| NOTES | DURING CELL INSPECTION, INMATE HAD A MOUTHWASH BOTTLE WITH AN UNKOWN YELLOW LIQUID SUBTANCE AND 2 UNOPENED APPLE JUICE CARTONS INSIDE OF HIS CELL. ALL ITEMS WERE DISCARDED. | DEMONS, JAMELL | 801900172 | 04/06/2024 15:45 | bs18572 | N |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTES | DEMONS REQUESTED TO SAVE HIS DINNER FOR LATER FOR RELIGIOUS REASONS. I EXPLAINED TO HIM THAT HE IS NOT DOCUMENTED FOR RAMADAN AND THAT HE HAS 20 MINUTES TO EAT HIS DINNER. DEMONS GOT UP FROM THE DINING TABLE AND TOSSED HIS DINNER IN THE TRASH WITHOUT EATING. | 801900172 | DEMONS, JAMELL | 04/06/2024 16:19 | bs18572 | N |
| NOTES | INMATE APPEARS TO BE AGITATED ABOUT THE RULES I GAVE HIM (NO FOOD FROM FEEDING INSIDE HIS CELL AND NO SAVING FOOD FOR LATER). HE IS CURRENTLY SITTING ON HIS BUNK STARING AT THE WALL WITH HIS FACE AND MOUTH TENSED. | 801900172 | DEMONS, JAMELL | 04/06/2024 16:32 | bs18572 | N |
| NOTES | LINEN EXCHANGE CONDUCTED. BED ROLL INSPECTED FOR CONTRABAND. | 801900172 | DEMONS, JAMELL | 04/08/2024 07:48 | bs18572 | N |
| NOTES | INMATE REQUESTED TO HAVE CELL LIGHTS TURNED OFF. I EXPLAINED TO HIM THAT THE LIGHTS ARE SUPPOSED TO BE ON, ON BRAVO AND CHARLIE SHIFT. | 801900172 | DEMONS, JAMELL | 04/08/2024 08:10 | bs18572 | N |
| NOTES | ADVISED INMATE THAT PICTURES ARE NOT ALLOWED TO BE PLACED ON THE UNDERNEATH THE BED FRAME. | 801900172 | DEMONS, JAMELL | 04/08/2024 15:53 | bs10638 | N |
| NOTES | ADVISED THAT DURING LOCKDOWN, HE IS ONLY ALLOWED TO USE THE RESTROOM FOR TOILET PURPOSES, AND NOT TO BRUSH HIS TEETH | 801900172 | DEMONS, JAMELL | 04/08/2024 15:56 | bs10638 | N |
| NOTES | DURING CELL INSPECTION 2 CARD BOARD BACKING AND 1 EXTRA SPOON WAS DISCARDED. INMATE DEMONS WAS ADVISED WHEN A NOTE PAD IS COMPLETED THE BACKING IS CONSIDERED CONTRABAND | 801900172 | DEMONS, JAMELL | 04/10/2024 23:14 | bs13945 | F |
| NOTES | I.E. 1445 HOURS DURING CELL INSPECTION I/M WAS QUESTIONED REGARDING THE PAIR OF BROWN AND GOLD GLASSES CONFISCATED BY SELF DEP ALVAREZ ON THURSDAY APRIL 4, 2024. I/M AGAIN UNABLE TO REMEMBER WHO DROPPED OFF THE GLASSES OR THE DEPUTY WHO IN WHICH ISSUED THEM TO HIM. I/M WAS ASKED MORE THAN ONCE IF HE NEEDED THE TWO READING GLASSES THAT ARE IN HIS PROPERTY AND HE REPLIED NO THAT HE DID NOT WANT THEM. ASKED IF HE NEEDED THEM AND HE REPLIED HE DIDN'T WANT THEM THAS WHY HE THREW THEM AWAY. | 801900172 | DEMONS, JAMELL | 04/11/2024 15:39 | bs10792 | F |
| NOTES | DURING FEEDING I/M QUESTIONED SINCE THE I CONFISCATED IS CONSIDERED CONTRABAND DUE TO THE FACTS WILL THEY BE THROWN AWAY. I EXPLAINED THAT THEY WILL NOT BE RETURNED OR ISSUED BACK TO HIM. I/M CONFIRMED THAT HE UNDERSTOOD AND THAT WE CAN JUST THROW THEM AWAY. I ASKED AGAIN IF HE WANTED ONE OF THE OTHER GLASSES IN HIS PROPERTY AND HE AGAIN STATED NO. INMATE SEEMS TO ACCEPT THE FACTS. | 801900172 | DEMONS, JAMELL | 04/11/2024 16:07 | bs10792 | F |

| Type | Notes | ID | Name | Date | Officer | Flag |
|---|---|---|---|---|---|---|
| NOTES | DURING FEEDING I/M QUESTIONED SINCE THE GLASSES I CONFISCATED IS CONSIDERED CONTRABAND DUE TO THE FACTS. WILL THEY BE THROWN AWAY. I EXPLAINED THAT THEY WILL NOT BE RETURNED OR ISSUED BACK TO HIM. I/M CONFIRMED THAT HE UNDERSTOOD AND THAT WE CAN JUST THROW THEM AWAY. I ASKED AGAIN IF HE WANTED ONE OF THE OTHER GLASSES IN HIS PROPERTY AND HE AGAIN STATED NO. INMATE SEEMS TO ACCEPT THE FACTS. | 801900172 | DEMONS, JAMELL | 04/11/2024 16:09 | bs10792 | F |
| NOTES | INMATE RECIEVED MAIL. CLEARED BY XO GIDDAIRE | 801900172 | DEMONS, JAMELL | 04/11/2024 17:24 | bs10792 | F |
| NOTES | UNIFORMED EXCHANGED | 801900172 | DEMONS, JAMELL | 04/11/2024 20:16 | bs10792 | F |
| NOTES | INM HAD SOME MAGAZINES THAT WERE LEFT BACK AT THE MAIN JAIL DUIRNG HIS RELOCATION TO PAUL REIN FACILITY. TODAY 10-15 RECEIVED THOSE MAGAZINES FROM DEP GARY #13819. | 801900172 | DEMONS, JAMELL | 04/12/2024 17:07 | bs13819 | N |
| COUNSEL | INMATE COUNSELED BY SERGEANT GOLDBERG 17304 FOR ASKING PERSONAL QUESTIONS. INMATE ASKED "WHAT WOULD YOU DO IF YOU HAD A MILLION DOLLARS". I INFORMED THE INMATE TO NOT ASK PERSONAL QUESTIONS MOVING FORWARD. | 801900172 | DEMONS, JAMELL | 04/13/2024 21:58 | bs17304 | F |
| NOTES | MENTAL HEALTH THERPAIST PLANCHER SPOKE WITH INMATE DEMONS | 801900172 | DEMONS, JAMELL | 04/14/2024 13:10 | bs17908 | F |
| NOTES | INMATE EXCHANGED LINEN | 801900172 | DEMONS, JAMELL | 04/15/2024 07:53 | bs18572 | N |
| NOTES | INMATE SEEN BY NURSE COWARD TO CHECK WEIGHT | 801900172 | DEMONS, JAMELL | 04/15/2024 11:49 | bs18572 | N |
| NOTES | NURSE EVANS ON POST TO WEIGH INMATE DEMONS | 801900172 | DEMONS, JAMELL | 04/18/2024 08:45 | bs17304 | F |
| NOTES | INMATE GIVEN A NEW UNIFORM | 801900172 | DEMONS, JAMELL | 04/18/2024 21:05 | bs10792 | F |
| NOTES | PER DR DAWSON & NURSE MANNING INM IS ALLOWED TO HAVE AN EXTRA BLANKET | 801900172 | DEMONS, JAMELL | 04/19/2024 16:21 | bs13819 | N |
| NOTES | INM NOW HAS TWO BLANKETS IN HIS CELL. APPROVED BY MEDICAL STAFF | 801900172 | DEMONS, JAMELL | 04/19/2024 22:05 | bs13819 | N |
| NOTES | INMATE RECEIVED DINNER TRAY AND ATE HIS DINNER. | 801900172 | DEMONS, JAMELL | 04/20/2024 16:11 | bs14844 | F |
| NOTES | RECIEVED MAIL 2 POST CARDS ONE MAGAZINE | 801900172 | DEMONS, JAMELL | 04/25/2024 16:07 | bs10792 | F |
| NOTES | UNIFORM EXCHANGED, INMATE RECEIVED NEW UNIFORM | 801900172 | DEMONS, JAMELL | 04/25/2024 18:55 | bs10792 | F |
| NOTES | UNIFORM EXCHANGE COMPLETED. INMATE RECEIVED NEW UNIFORM. | 801900172 | DEMONS, JAMELL | 04/28/2024 19:12 | bs14844 | F |
| NOTES | INMATE WAS REMINDED THAT LOCK DOWN IS AT 10:00 ALONG WITH HEAD COUNT. | 801900172 | DEMONS, JAMELL | 04/28/2024 21:32 | bs14844 | F |
| NOTES | INMATE WAS GIVEN 10 MINUTE WARNING BEFORE LOCK DOWN OCCURS. | 801900172 | DEMONS, JAMELL | 04/28/2024 21:51 | bs14844 | F |
| NOTES | INMATE EXCHANGED LINEN | 801900172 | DEMONS, JAMELL | 04/29/2024 08:13 | bs18572 | N |
| CLSNT | 90 DAY FILE REVIEW CONDUCTED NO CHANGE IN SCORE DUE TO PREVIOUS PT REDUCTION NEXT REVIEW 7/30/24 | 801900172 | DEMONS, JAMELL | 05/01/2024 13:31 | bs14635 | F |

| Type | ID | Description | Name | Emp ID | Date/Time | User | Flag |
|---|---|---|---|---|---|---|---|
| NOTES | 801900172 | MAIL DELIVERED 9- PELIPOST PHOTOS 6 PELIPOST POST CARDS, AND ONE BSO REJECTION LETTER(MAIL). | DEMONS, JAMELL | 801900172 | 05/02/2024 16:05 | bs10792 | F |
| NOTES | 801900172 | UNIFORM EXCHANGE | DEMONS, JAMELL | 801900172 | 05/02/2024 19:19 | bs10792 | F |
| CLSNT | 801900172 | 30TH MONTHLY ADMIN SEG REVIEW - 4/4 GLASSES FOUND WITH NO PASS; 4/10 CARD BOARD BACKING FOUND AND EXTRA SPOON ? THROWN AWAY; 5/1 COUNSELED BY SGT GOLDBERG FOR ASKING PERSON QUESTIONS ? WHAT WOULD YOU DO WITH A MILLION DOLLARS? - NO CHANGE - NEXT REV 1MTH | DEMONS, JAMELL | 801900172 | 05/03/2024 16:03 | bs16735 | F |
| NOTES | 801900172 | SEEN BY NURSE. REFUSE MEDICATIONS | DEMONS, JAMELL | 801900172 | 05/04/2024 12:53 | bs14793 | F |
| NOTES | 801900172 | INMATE DEMONS RECEIVES SHAMPOO VIA NURSE CAMACHO | DEMONS, JAMELL | 801900172 | 05/05/2024 08:55 | bs14793 | F |
| NOTES | 801900172 | INMATE DEMONS RECEIVE MEAL. HIGH CALORIES DIET | DEMONS, JAMELL | 801900172 | 05/05/2024 10:24 | bs14793 | F |
| NOTES | 801900172 | INMATE REFUSED LINEN EXCHANGE | DEMONS, JAMELL | 801900172 | 05/06/2024 07:34 | bs18572 | N |
| NOTES | 801900172 | INMATE EXCHANGED UNIFORM | DEMONS, JAMELL | 801900172 | 05/09/2024 20:10 | bs18572 | N |
| NOTES | 801900172 | MAIL INSPECTED AND GIVEN TO INMATE | DEMONS, JAMELL | 801900172 | 05/09/2024 20:10 | bs18572 | N |
| NOTES | 801900172 | INMATE RECEIVED COMMISSARY | DEMONS, JAMELL | 801900172 | 05/10/2024 12:49 | bs18572 | N |
| COUNSEL | 801900172 | COUNSELED FOR LEAVING CELL WITHOUT ASKING PERMISSION. INMATE DEMONS HAD TO USE THE BATHROOM. I INFORMED HIM THAT THE UNIT IS ON LOCKDOWN DURING THE ALPHA SHIFT AND TO ASK TO FOR PERMISSION PRIOR TO LEAVING THE CELL. INMATE DEMONS STATED, " OKAY." -WITOUT INCIDENT. | DEMONS, JAMELL | 801900172 | 05/10/2024 23:58 | bs1577 | F |
| NOTES | 801900172 | INMATE EXCHANGED LINEN | DEMONS, JAMELL | 801900172 | 05/13/2024 08:03 | bs18572 | N |
| NOTES | 801900172 | INMATE EXCHANGED LINEN | DEMONS, JAMELL | 801900172 | 05/16/2024 15:58 | bs18572 | N |
| NOTES | 801900172 | CORR: 1558 HRS: INMATE EXCHANGED UNIFORM | DEMONS, JAMELL | 801900172 | 05/16/2024 15:58 | bs18572 | N |
| NOTES | 801900172 | MAIL INSPECTED AND DISTRIBUTED TO INMATE DEMONS | DEMONS, JAMELL | 801900172 | 05/16/2024 20:06 | bs18572 | N |
| NOTES | 801900172 | 10-15 RECEIVED A REJECTED LETTER FROM THE MAILROOM. THAT WAS THE ONLY PIECE OF MAIL HE GOT TODAY. 5/17/24 | DEMONS, JAMELL | 801900172 | 05/17/2024 16:55 | bs13819 | N |
| NOTES | 801900172 | INMATE DEMONS RECEIVES HIS MEAL. | DEMONS, JAMELL | 801900172 | 05/18/2024 10:26 | bs14793 | F |
| NOTES | 801900172 | INMATE REFUSED LINEN EXCHANGE | DEMONS, JAMELL | 801900172 | 05/20/2024 07:59 | bs18572 | N |
| NOTES | 801900172 | L.E. 2100 HOURS UNIFORM EXCHANGE CONDUCTED | DEMONS, JAMELL | 801900172 | 05/23/2024 22:12 | bs10792 | F |
| NOTES | 801900172 | INMATE EXCHANGED SHEETS ONLY DURING LINEN EXCHANGE | DEMONS, JAMELL | 801900172 | 05/27/2024 07:22 | bs18572 | N |
| NOTES | 801900172 | OBSERVED INMATE DEMONS EATING HIS COMMISSARY | DEMONS, JAMELL | 801900172 | 05/30/2024 06:04 | bs13945 | F |
| CLSNT | 801900172 | 31ST MONTHLY ADMIN SEG REVIEW: 57 PTS: 5/10 I/M COUNSELED FOR LEAVING CELL WITHOUT PERMISSION - NO CHANGE - NEXT REV 1 MTH | DEMONS, JAMELL | 801900172 | 05/30/2024 13:37 | bs16735 | F |
| NOTES | 801900172 | UNIFORM EXCHANGED | DEMONS, JAMELL | 801900172 | 05/30/2024 21:22 | bs10792 | F |

| Type | Description | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | COMMISSARY DELIEVED BY TECH MISS DUSSAC ON POST DELIEVERING COMMISSARY. I/M DEMONS ACCOUNTED FOR ALL COMMISSARY WHILE MISS DUSSAC WAS ON POST. NO DISCREPANCIES NOTED. | | | 05/31/2024 09:43 | bs15777 | F |
| NOTES | OBSERVED EATING COMMISSARY ITEMS | 801900172 | DEMONS, JAMELL | 05/31/2024 21:17 | bs10638 | N |
| NOTES | INMATE RECEIVED HIS FOOD | 801900172 | DEMONS, JAMELL | 06/01/2024 10:46 | bs14793 | F |
| NOTES | INMATE REFUSED LINEN EXCHANGE | 801900172 | DEMONS, JAMELL | 06/03/2024 07:13 | bs18572 | N |
| NOTES | RECEIVED AND SIGNED FOR HIS FRESH-2-U ORDER | 801900172 | DEMONS, JAMELL | 06/04/2024 10:57 | bs17743 | N |
| NOTES | UNIFORM EXCHANGED | 801900172 | DEMONS, JAMELL | 06/06/2024 21:59 | bs10792 | F |
| NOTES | INMATE REFUSED LINEN EXCHANGE | 801900172 | DEMONS, JAMELL | 06/10/2024 07:17 | bs18572 | N |
| NOTES | MAIL RECIEVED BY INMATE. | 801900172 | DEMONS, JAMELL | 06/13/2024 15:25 | bs10792 | F |
| NOTES | UNIFORM EXCHANGE | 801900172 | DEMONS, JAMELL | 06/13/2024 21:31 | bs10792 | F |
| NOTES | SEEN BY NURSE EVANS. | 801900172 | DEMONS, JAMELL | 06/15/2024 09:53 | bs14793 | F |
| NOTES | UNIFORM EXCHANGED | 801900172 | DEMONS, JAMELL | 06/16/2024 17:48 | bs15777 | N |
| NOTES | INMATE DEMONS REFUSED LINEN EXCHANGE | 801900172 | DEMONS, JAMELL | 06/17/2024 07:11 | bs18572 | N |
| NOTES | RECIEVED MAIL | 801900172 | DEMONS, JAMELL | 06/20/2024 15:55 | bs10792 | F |
| NOTES | UNIFORM EXCHANGED | 801900172 | DEMONS, JAMELL | 06/20/2024 21:18 | bs10792 | F |
| NOTES | I/M PROVIDED GIVEN MAIL. | 801900172 | DEMONS, JAMELL | 06/21/2024 16:43 | bs15777 | N |
| COUNSEL | INMATE WAS COUNSELED FOR EATING ON CARPET AREA. | 801900172 | DEMONS, JAMELL | 06/23/2024 21:16 | bs14844 | F |
| COUNSEL | INMATE ALSO CHALLENGED DEPUTY NGUYEN ABOUT EATING IN THE AREA AND STATED NO ONE ELSE ENFORCES THAT RULE. INMATE COMPLIED AFTER COUNSELING. SGT BELTRAN NOTIFIED. | 801900172 | DEMONS, JAMELL | 06/23/2024 21:50 | bs14844 | F |
| NOTES | UNIFORM EXCHANGED | 801900172 | DEMONS, JAMELL | 06/27/2024 22:04 | bs10792 | F |
| CLSNT | ON 6/27 - 32ND MONTHLY ADMIN SEG - 6/23 CHALLENGED DEPUTY ABOUT EATING IN THE CARPET AREA THAT NO OTHER DEPUTY ENFORCES THAT ? EVENTUALLY COMPLIED NO ISSUE NO CHANGE - REMAIN ON ADMIN SEG | 801900172 | DEMONS, JAMELL | 06/29/2024 15:03 | bs16735 | F |
| NOTES | INMATE ASKED TO GO TO RECREATION. HE STATED DUE TO THE WEATHER HE WAS NOT ABLE TO ATTEND REC ON BRAVO SHIFT. HE WAS ADVISED THAT HE HAS A SCHEDULE TO ABIDE BY AND HE IS NOT ABLE TO GO TO REC ON CHARLIE SHIFT. INMATE BECAME AGITATED AND HAD A TEMPER TANTRUM. SGT BELTRAN WAS NOTIFIED OF THE INCIDENT. | 801900172 | DEMONS, JAMELL | 06/30/2024 20:43 | bs14844 | F |

| | Notes | ID | Name | Timestamp | Badge | Flag |
|---|---|---|---|---|---|---|
| NOTES | **LINEN ISSUED/EXCHANGE** I/M DEMONS PROVIDED OPPORTUNITY TO EXCHANGE LINEN. WITH A SMILE, HE DECLINED, STATING THAT HE CHANGE HIS LINEN EVERY OTHER WEEK. GAVE HIM SEVERAL OPPORTUNITIES. HE STILL DECLINED. | 801900172 | DEMONS, JAMELL | 07/01/2024 07:34 | bs15777 | F |
| NOTES | BOOK CART ON POST. I/M DEMONS PROVIDED AN OPPORTUNITY TO CHECK OUT BOOKS FROM LEISURE CART. | 801900172 | DEMONS, JAMELL | 07/01/2024 13:23 | bs15777 | F |
| NOTES | BORROWED TWO BOOKS FROM THE LEISURE BOOK CART - (1) MALACHIS MESSAGE & (2) SAVING THE WORLD. | 801900172 | DEMONS, JAMELL | 07/01/2024 13:26 | bs15777 | F |
| NOTES | NURSE SIMPKINS A MENTAL HEALTH NURSE CAME ON POST TODAY AND ASK ME TO GIVE DEMONS A STICKY NOTE, THAT HAD HER NAME AND EXTENSION FOR HIM TO CALL WHEN NEEDED TO TALK ABOUT MENTAL HEALTH ISSUES. I ADVISED THE NURSE THAT DEMONS WILL NOT BE RECEIVING THIS STICKY NOTE AND THAT IF HE WANTED TO TALK TO ANY MEDICAL STAFF, THAT SECURITY STAFF WILL MAKE THAT CALL FOR HIM. | 801900172 | DEMONS, JAMELL | 07/03/2024 19:43 | bs13819 | N |
| NOTES | I/E 1905- MH SIMPKINS CAME ON POST TO SEE INMATE DEMONS. SHE STATED THAT SHE IS ASSIGNED TO CHECK ON HIM IN REGARDS TO MENTAL HEALTH. SHE ADVISED HIM THAT HE HAS LABS ON 8/15. I/M DEMONS ASKED MH NURSE SIMPKINS WHAT ARE HER DAYS OFF. I ADVISED I/M DEMONS DO NOT ASK HER DAYS OFF. IF HE NEEDS TO SPEAK WITH MENTAL HEALTH SPEAK WITH THE ERT STAFF. | 801900172 | DEMONS, JAMELL | 07/03/2024 21:32 | bs15521 | N |
| NOTES | EXCHANGED UNIFORM. REC' NEW UNIFORM. 10-15 VERIFIED THAT HE CHECKED THE SHIRT POCKET OF HIS DIRTY UNIFORM PRIOR TO EXCHANGE. | 801900172 | DEMONS, JAMELL | 07/04/2024 21:52 | bs15777 | N |
| NOTES | L.E. APPX. 1621 HOURS, I/M CLEAN PERSONAL CLOTHES WERE RETURNED TO HIM (CLOTHES WASHED AND DRIED). | 801900172 | DEMONS, JAMELL | 07/07/2024 19:45 | bs15777 | N |
| NOTES | EXCHANGED UNIFORM. PROVIDED A CLEAN UNIFORM. PROVIDED OPPORTUNITY TO CHECK POCKETS OF DIRTY UNIFORM PRIOR TO EXCHANGE. | 801900172 | DEMONS, JAMELL | 07/07/2024 21:13 | bs15777 | N |
| NOTES | INMATE DEMONS EXCHANGED LINEN | 801900172 | DEMONS, JAMELL | 07/08/2024 07:36 | bs18572 | N |
| NOTES | REC'D MAIL (3) POST CARDS. | 801900172 | DEMONS, JAMELL | 07/11/2024 07:18 | bs15777 | N |
| NOTES | NO INMATE MAIL TO PASS OUT TODAY | 801900172 | DEMONS, JAMELL | 07/11/2024 16:37 | bs10792 | F |
| NOTES | L.E. 2130 HOURS UNIFORM EXCHANGE | 801900172 | DEMONS, JAMELL | 07/11/2024 22:18 | bs10792 | F |
| NOTES | REC'D MAIL ( 1 REJECTED MAIL NOTIFICATION FORM - BSO DJ#15) | 801900172 | DEMONS, JAMELL | 07/12/2024 15:33 | bs15777 | N |
| NOTES | RECEIVED MEAL | 801900172 | DEMONS, JAMELL | 07/13/2024 10:12 | bs14793 | F |
| NOTES | PROVIDED AN OPPORTUNITY FOR BOOK EXCHANGE. DECLINED. | 801900172 | DEMONS, JAMELL | 07/14/2024 15:57 | bs15777 | N |
| NOTES | EXCHANGED UNIFORM (REMINDED TO CHECK TOP POCKET PRIOR TO RETURNING DIRTY UNIFORM). | 801900172 | DEMONS, JAMELL | 07/14/2024 19:47 | bs15777 | N |
| NOTES | INMATE DEMONS REFUSED LINEN EXCHANGE | 801900172 | DEMONS, JAMELL | 07/15/2024 08:37 | bs18572 | N |

| Type | Description | ID | Name | Date/Time | Officer | Flag |
|---|---|---|---|---|---|---|
| COUNSEL | COUNSELED ABOUT WEARING UNIFORM PROPERLY WHEN EXITING CELL (PANTS WAIST LEVEL) | 801900172 | DEMONS, JAMELL | 07/15/2024 15:38 | bs10638 | N |
| CLSNT | HISTORICAL KSF: HANNA, BOBBY 53240072 2 > TO PREVENT A PHYSICAL ALTERCATION. MJ: CLASS SPEC. GARCIA. C3: SGT. GOLDBERG TO UPDATE KSF'S ON MOVEMENT CARDS. | 801900172 | DEMONS, JAMELL | 07/18/2024 14:47 | bs07972 | F |
| NOTES | RECIEVED MAIL | 801900172 | DEMONS, JAMELL | 07/18/2024 20:34 | bs10792 | F |
| NOTES | LINEN EXCHANGE CONDUCTED. INMATE DEMONS ONLY EXCHANGED 2 SHEETS | 801900172 | DEMONS, JAMELL | 07/22/2024 07:25 | bs18572 | N |
| CLSNT | HISTORICAL KSF: JEAN, JOSHUA 57240197 2 > MULTI-MAN FIGHT. MJ: CLASS SPEC. PEEPLES. ▆ DEP. THORNTON TO UPDATE KSF ON MOVEMENT CARD. | 801900172 | DEMONS, JAMELL | 07/24/2024 11:49 | bs07972 | F |
| CLSNT | 33RD MONTHLY ADMIN SEG REVIEW: INMATE WANTED TO GO ON REC YARD. WHEN HE WAS TOLD NO, INMATE BECAME IRATE AND HAD A TEMPER TANTRUM. | 801900172 | DEMONS, JAMELL | 07/25/2024 11:25 | bs07972 | F |
| NOTES | INMATE DEMONS REFUSED LINEN EXCHANGE | 801900172 | DEMONS, JAMELL | 07/29/2024 07:10 | bs18572 | N |
| CLSNT | 90 DAYS REVIEW COMPLETED WITH NO CHANGE IN SCORE. PRIOR PT REDUCTION. NEXT REVIEW DATE 10/27/24 | 801900172 | DEMONS, JAMELL | 07/29/2024 10:47 | bs04780 | F |
| NOTES | RECIEVED MAIL | 801900172 | DEMONS, JAMELL | 08/01/2024 16:26 | bs10792 | F |
| NOTES | UNIFORM EXCHANGED | 801900172 | DEMONS, JAMELL | 08/01/2024 21:11 | bs10792 | F |
| NOTES | INMATE DEMONS EXCHANGED LINEN | 801900172 | DEMONS, JAMELL | 08/05/2024 07:47 | bs18572 | N |
| NOTES | REC MAIL (1 REJECTION LETTER OF INCOMING MAIL). | 801900172 | DEMONS, JAMELL | 08/05/2024 20:22 | bs15777 | N |
| NOTES | PERSONAL HYGIENE ISSUED | 801900172 | DEMONS, JAMELL | 08/12/2024 01:03 | bs20323 | N |
| NOTES | BED ROLL ISSUED | 801900172 | DEMONS, JAMELL | 08/12/2024 01:03 | bs20323 | N |
| NOTES | RECEIVED PROPERTY BY DEPUTY PENDLETON 21078 & SGT QUEST | 801900172 | DEMONS, JAMELL | 08/12/2024 04:14 | bs20323 | N |
| NOTES | INMATE WAS INFORMED ABOUT HIS NEW HOUSING PLACEMENT & WILL RECIEVE REGULAR OUT TIME | 801900172 | DEMONS, JAMELL | 08/12/2024 04:17 | bs20323 | N |
| NOTES | PROPERTY INVENTORIED BY DEPUTY COQ #18678, DEPUTY PENDLETON 21078 AND SERGEANT QUEST #15290, INMATE DEMONS HAD AN EXCESSIVE AMOUNT OF PREOPERTY. HE RECEIVED THE REGULAR AMOUNT OF INMATE ALLOWABLE PROPERTY FOR COMMISSARY AND PERSONAL PROPERTY WITHIN HIS CELL. HIS PROPERTY WAS INVENTORIED IN PLAIN CAMERA VIEW IN THE VESTIBULE AREA OF ▆ THE EXCESSIVE ITEMS WERE 9 PAIRS OF SOCKS, 2 WHITE T-SHIRTS, 1 NLACK HAIR BRUSH, 2 SHAMPOOS, 865 POST CARDS, 25 MAGAZINES, 7 BOOKS, 10 LARGE NOTEPADS, | 801900172 | DEMONS, JAMELL | 08/12/2024 05:11 | bs15290 | F |

| Type | Note | ID | Name | Date | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | CONT: 1 MISC POST CARDS. THE REASON WHY INMATE DEMONS PROPERTY WAS CONFISCATED WAS EXPLAINED TO HIM. I NOTICED THAT HIS CELL WAS NOT PROPERLY CLEANED SO I DECIDED TO INSTRUCT DEPUTY PENDLETON TO ISSUE HIM A BROOM AND MOP, AND TO SPRAY CHEMICALS ON THE FLOOR SO THAT IT COULD BE PROPERLY CLEANED AND SANITIZED. INMATE DEMONS ACKNOWLEDGED THAT HE UNDERSTOOD WHY HIS PROPERTY WAS INVENTORIED. | 801900172 | DEMONS, JAMELL | 08/12/2024 05:14 | bs15290 | F |
| CLSNT | DO NOT MOVE INMATE UNLESS APPROVED BY SUPV/MGR CHEATHAM. TO REMAIN IN ▮ MAIN JAIL | 801900172 | | | bs07972 | F |
| NOTES | 1509 HRS ON CHARLIE SHIFT INMATE IS ASLEEP WHILE DEPUTY CAMMALLER 20842. CONDUCTED A 30 MINUTE PHYSICAL CHECK. | 801900172 | DEMONS, JAMELL | 08/12/2024 15:10 | bs20709 | N |
| NOTES | L/E @ 1603 HRS INMATE IS ASLEEP FOR 30 MINUTES PHYSICAL CHECK DEPUTY CAMMALLERE 20842. | 801900172 | DEMONS, JAMELL | 08/12/2024 16:14 | bs20709 | N |
| NOTES | INMATE DEMONS REFUSED JUICE WHEN OFFERED | 801900172 | DEMONS, JAMELL | 08/12/2024 16:46 | bs20709 | N |
| NOTES | INMATE DEMONS OUT FOR HIS TIME IN THE DAYROOM | 801900172 | DEMONS, JAMELL | 08/12/2024 16:55 | bs20709 | N |
| NOTES | INMATE DEMONS OUT FOR HIS TIME IN THE DAYROOM. INMATE WENT BACK IN HIS CELL TO GO BACK TO SLEEP ON HIS FREE TIME. | 801900172 | DEMONS, JAMELL | 08/12/2024 17:11 | bs20709 | N |
| NOTES | L/E @ 1512 HRS ON CHARLIE SHIFT INMATE WAS ADVISED OF THE FACILITY RULES AND REGULATIONS BY DEPUTY JOSEPH 17897 INMATE WAS GIVEN AN OPPORTUNITY TO COME OUT FOR HIS FREE TIME. | 801900172 | DEMONS, JAMELL | 08/13/2024 17:10 | bs20709 | N |
| NOTES | INMATE WAS ISSED A MEDICAL REQUEST FORM BY NURSE JEAN MICHEL ESCORTED BY  DEPUTY JOSEPH 17897, SERGEANT DANIA 12312 | 801900172 | DEMONS, JAMELL | 08/13/2024 18:19 | bs20709 | N |
| NOTES | L/E @1513 HRS CHARLIE SHIFT INMATE IS ASLEEP FOR 30 MINUTE PHYSICAL SITE CHECK CONDUCTED BY DEP JOSEPH 17897 | 801900172 | DEMONS, JAMELL | 08/14/2024 16:01 | bs20709 | N |
| NOTES | INMATE WAS ADVISED OF ALL THE FACILITY RULES AND REGULATIONS AND HE WAS GIVEN HIS FREE TIME AFTER LOCKDOWN WAS LIFTED DEP JOSEPH 17897 | 801900172 | DEMONS, JAMELL | 08/14/2024 16:05 | bs20709 | N |
| NOTES | SGT REEVES 11706 ON POST TO SEE I/M DEMONS. | 801900172 | DEMONS, JAMELL | 08/15/2024 18:18 | bs21029 | N |
| NOTES | PER SGT REEVES 11706 A LAUNDRY BAG WAS TAKEN FROM I/M DEMONS AND DISGARDED | 801900172 | DEMONS, JAMELL | 08/15/2024 18:20 | bs21029 | N |
| NOTES | LT REEVES 11706 AND SGT DANIA 12312 ON POST TO CONDUCT WELLNESS CHECK WITH I/M DEMONS | 801900172 | DEMONS, JAMELL | 08/16/2024 16:30 | bs21029 | N |
| NOTES | WALK THROUGH FOR ALL UNITS CONDUCTED BY SGT SNIPES | 801900172 | DEMONS, JAMELL | 08/18/2024 00:31 | bs20323 | N |
| NOTES | DISREGARD PREVIOUS ENTRY | 801900172 | DEMONS, JAMELL | 08/18/2024 05:56 | bs20323 | N |
| NOTES | CAPTAIN 11176, XO LANGFORD 10916, SEARGENT WILLIAMS 17576, (OIC) DEPUTY ANDA 18233, DEPUTY FANDINO 20322 SPOKE WITH HIM ABOUT IN CELL ALLOWABLES. | 801900172 | DEMONS, JAMELL | 08/19/2024 11:15 | bs18493 | N |
| NOTES | I/M RECIEVED FRESH TO YOU | 801900172 | DEMONS, JAMELL | 08/19/2024 11:27 | bs18493 | N |

| Type | Note | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | RE-INSPECTION OF UNIT █ CELL █ CONDUCTED BY DEP FANDINO 20322, SGT (OIC) ANDA 18233 AFTER MEDICATION ROUNDS | 801900172 | DEMONS, JAMELL | 08/19/2024 12:35 | bs18493 | N |
| NOTES | INMATE DEMONS WENT THROUGH HIS PROPERTY, THREW AWAY WHAT HE DIDNT WANT AND KEPT WHAT HE WANTED TO KEEP | 801900172 | DEMONS, JAMELL | 08/19/2024 21:43 | bs20842 | N |
| NOTES | SGT SNIPES 14637, DEPUTY FANDINO 20322, NURSE FARQUARSON CONDUCTED MEDICTION ROUNDS | 801900172 | DEMONS, JAMELL | 08/20/2024 09:46 | bs18493 | N |
| NOTES | XO MARION 14718, XO LANGFORD SPOKE WITH I/M DEMONS ABOUT THE RULES WHILE HE IS IN █ IF HE VIOLATES THE RULES, HE WILL BE GIVEN A VERBAL WARNING. IF HE VIOLATES THE RULES AGAIN, HE WILL RECIEVE A DR FOR DISOBEYING A VERBAL ORDER. | 801900172 | DEMONS, JAMELL | 08/20/2024 13:57 | bs18493 | N |
| NOTES | INMATE WAS COUNSELLED FOR BEATING ON THE TABLE. | 801900172 | DEMONS, JAMELL | 08/20/2024 18:43 | bs20709 | N |
| CLSNT | MONTHLY ADMIN SEG REVIEW= CNSL 8/20 BANGING ON THE TABLE. INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 08/21/2024 11:52 | bs17671 | F |
| NOTES | L/E @1528 HRS STAFF ON POST MOVEMENT DEP WILLIAMS 15650 ISSUED INMATE 801900172 DEMON HIS MAIL | 801900172 | DEMONS, JAMELL | 08/21/2024 15:30 | bs20709 | N |
| NOTES | L/E STAFF ON POST MOVEMENT DEP WILLIAMS 15650 ISSUED INMATE 801900172 DEMON HIS MAIL | 801900172 | DEMONS, JAMELL | 08/21/2024 16:04 | bs20709 | N |
| NOTES | IM DEMONS, JAMELL 801900172 DEPARTURE TO CLINIC ESC BY SGT DANIA 12312, DEPS ALMONOR 20962 & VELEZ 15713 | 801900172 | DEMONS, JAMELL | 08/22/2024 16:29 | bs21029 | N |
| NOTES | IM DEMONS, JAMELL ARRIVAL FROM CLINIC ESC BY SGT DANIA 12312, DEPS ALMONOR 20962 & VELEZ 15713 | 801900172 | DEMONS, JAMELL | 08/22/2024 16:40 | bs21029 | N |
| NOTES | L/E 00:58 HRS LIEUTENANT REEVES 11706 ON POST TO CONDUCT A WELLNESS CHECK FOR I/M DEMONS | 801900172 | DEMONS, JAMELL | 08/23/2024 06:39 | bs17572 | N |
| NOTES | L/E 04:21 HRS SERGEANT SNIPES 14637 ON POST IN UNIT █ CONDUCTING WELLNESS CHECKC ON INMATE DEMONS | 801900172 | DEMONS, JAMELL | 08/23/2024 06:42 | bs17572 | N |
| NOTES | L/E @1510 HRS 30 MINUTE PHYSICAL SITE CHECK CONDUCTED BY SUICIDE WATCH DEP PACHECO 20701 | 801900172 | DEMONS, JAMELL | 08/24/2024 15:15 | bs20709 | N |
| NOTES | NAME-FACE HEADCOUNT BEGINS BY DEP. JOSEPH WITH MOVEMENT CARDS | 801900172 | DEMONS, JAMELL | 08/24/2024 23:10 | bs19354 | N |
| NOTES | NAME-FACE HEADCOUNT ENDS BY DEP. JOSEPH WITH MOVEMENT CARDS U1=1 U2=6 U3=1 T/C = 8 | 801900172 | DEMONS, JAMELL | 08/24/2024 23:15 | bs19354 | N |
| NOTES | CELL INSPECTION BEGINS BY DEP. JOSEPH | 801900172 | DEMONS, JAMELL | 08/24/2024 23:40 | bs19354 | N |
| NOTES | CELL INSPECTION ENDS BY DEP. JOSEPH NO HARD CONTRABAND FOUND | 801900172 | DEMONS, JAMELL | 08/24/2024 23:45 | bs19354 | N |
| NOTES | I/M WAS GIVEN HIS FRESH TO YOU BY DEP PIERRE 20265 | 801900172 | DEMONS, JAMELL | 08/26/2024 11:46 | bs18493 | N |
| NOTES | I/M WAS GIVEN MEDICATION BY NURSE HORNE ESC BY SGT HUFF 18345, DEPUTY FANDINO 20322 | 801900172 | DEMONS, JAMELL | 08/27/2024 12:36 | bs18493 | N |

| | | | | | |
|---|---|---|---|---|---|
| NOTES | INMATE RECEIVED UNIFORM EXCHANGE  801900172 DEMONS; JAMELL ESCORTED BY SERGEANT DANIA 12312 | 801900172 | DEMONS, JAMELL | 08/27/2024 17:23 | bs20709 | N |
| NOTES | CELL INSPECTION WAS CONDUCTED BY SERGEANT DANIA 12312 | 801900172 | DEMONS, JAMELL | 08/27/2024 17:25 | bs20709 | N |
| NOTES | L/E @1754 HRS DISREGARD15 MINUTE PHYSICAL SITE CHECK CONDUCTED BY SERGEANT DANIA 12312 0 | 801900172 | DEMONS, JAMELL | 08/27/2024 18:29 | bs20709 | N |
| NOTES | I/M WAS ISSUED COMMISSARY PER DEPUTY BERNARD 21073 | 801900172 | DEMONS, JAMELL | 08/28/2024 10:26 | bs18493 | N |
| NOTES | PERSONAL LAUNDRY WAS INSPECTED & RETURNED TO HIM BY DEPUTY SALMON 18147 | 801900172 | DEMONS, JAMELL | 08/30/2024 18:46 | bs20842 | N |
| NOTES | I/M RECIEVED NEW LINEN EXCHANGE DURING LINEN EXCHANGE | 801900172 | DEMONS, JAMELL | 08/31/2024 08:14 | bs18493 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO SPEAK WITH NURSE HORNE BUT DECLINED. | 801900172 | DEMONS, JAMELL | 09/01/2024 12:20 | bs18493 | N |
| NOTES | WELLNESS CHECK CONDUCTED BY CAPTAIN PALACIO-HARRIS #11176 | 801900172 | DEMONS, JAMELL | 09/02/2024 02:15 | bs20323 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO SPEAK WITH NURSE HORNE, BUT REFUSED | 801900172 | DEMONS, JAMELL | 09/02/2024 12:44 | bs18493 | N |
| NOTES | I/M RECIEVED HIS FRESH TO YOU PER DEPUTY FANDINO 20322 | 801900172 | DEMONS, JAMELL | 09/02/2024 12:50 | bs18493 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO SPEAK WITH NURSE GIVENS, BUT DECLINED. | 801900172 | DEMONS, JAMELL | 09/03/2024 10:39 | bs18493 | N |
| NOTES | L/EUNIFORM EXCHNED WAS CONDUCTED INMATE WAS GIVEN A CLEAN UNIFORM BY DEP JOSEPH 17997 | 801900172 | DEMONS, JAMELL | 09/03/2024 17:43 | bs20709 | N |
| NOTES | INMATE RECIEVED 1 MOP BUCKET, 1 BROOM, 1 SCRUB BRUSH & MOP HEAD WTH MOP STICK TO CLEAN SHOWERS. RECIEVED BY DEP JOSEPH 17897 | 801900172 | DEMONS, JAMELL | 09/04/2024 02:16 | bs20323 | N |
| NOTES | I/M RECIEVED COMMISSARY BY DEPUTY BERNARD 21073 | 801900172 | DEMONS, JAMELL | 09/04/2024 09:25 | bs18493 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO SPEAK WITH NURSE HORNE, BUT DECLINED PER DEPUTY BERNARD 21073. | 801900172 | DEMONS, JAMELL | 09/04/2024 11:35 | bs18493 | N |
| NOTES | INMATE WAS COUNSELLED BY LIEUTENANT CARSWELL 13798 | 801900172 | DEMONS, JAMELL | 09/04/2024 19:52 | bs20709 | N |
| NOTES | UNIFORM ECXHANGE---CLEAN UNIFORM GIVEN BY DEP COQ 18678 | 801900172 | DEMONS, JAMELL | 09/06/2024 16:26 | bs21029 | N |
| NOTES | CORT.. I/M DEMON WAS GIVEN THE OPPORTUNITY TO CHANGE UNIFORM AND DECLINED | 801900172 | DEMONS, JAMELL | 09/06/2024 16:32 | bs21029 | N |
| NOTES | I/M WAS OFFERED TO CLEAN SHOWERS BUT REFUSED PER DEP COQ | 801900172 | DEMONS, JAMELL | 09/07/2024 00:04 | bs20323 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO SPEAK WITH NURSE MEDA BUT DECLINED. | 801900172 | DEMONS, JAMELL | 09/07/2024 11:38 | bs18493 | N |
| NOTES | SERGEANT DANIA 12312 ON POST WITH GRAFFITI WIPES FOR INMATE TO CLEAN HIS CELL. | 801900172 | DEMONS, JAMELL | 09/08/2024 16:13 | bs20709 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO SPEAK TO NURSE HORNE BUT DECLINED. | 801900172 | DEMONS, JAMELL | 09/09/2024 14:57 | bs18493 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO SPEAK WITH HORNE BUT DECLINED | 801900172 | DEMONS, JAMELL | 09/10/2024 12:55 | bs18493 | N |

| Type | Notes | ID | Name | Date/Time | User | Flag |
|---|---|---|---|---|---|---|
| NOTES | L/E @ 1626 HRS RE-INSPECTION CONDUCTED BY SERGEANT DANIA 12312, DEP MINCEY 20757 ▮ | 801900172 | DEMONS, JAMELL | 09/10/2024 21:53 | bs20709 | N |
| NOTES | I/M RECIEVED COMMISSARY BY DEPUTY BERNARD 21073 | 801900172 | DEMONS, JAMELL | 09/11/2024 09:26 | bs18493 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO SPEAK WITH NURSE HORNE BUT DECLINED. | 801900172 | DEMONS, JAMELL | 09/11/2024 13:26 | bs18493 | N |
| NOTES | LT REEVES CONDUCTING SAFETY AND SECURITY ROUNDS | 801900172 | DEMONS, JAMELL | 09/12/2024 02:03 | bs18507 | N |
| NOTES | LT REEVES 11706 & SGT CLAYTON ON POST TO SEE I/M DEMONS | 801900172 | DEMONS, JAMELL | 09/12/2024 17:39 | bs21029 | N |
| NOTES | SGT DANIA 12312 ON POST TO CONDUCT MED ROUNDS FOR I/M DEMONS | 801900172 | DEMONS, JAMELL | 09/13/2024 18:49 | bs21029 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO SPEAK WITH NURSE HORNE BUT DECLINED | 801900172 | DEMONS, JAMELL | 09/14/2024 12:07 | bs18493 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO SPEAK WITH NURSE HORNE BUT DECLINED. | 801900172 | DEMONS, JAMELL | 09/15/2024 11:39 | bs18493 | N |
| NOTES | I/M HAD THE OPPORTUNITY TO SPEAK WITH NURSE GIVENS BUT DECLINED. | 801900172 | DEMONS, JAMELL | 09/17/2024 10:52 | bs18493 | N |
| NOTES | 30 MINUTE PHYSICAL SITE CHECK CONDUCTED BY LIEUTENANT REVES 11709. SERGEANT ROLLE 15262 | 801900172 | DEMONS, JAMELL | 09/17/2024 17:14 | bs20709 | N |
| NOTES | I/M WAS GIVEN THE OPPORTUNITY TO SPEAK WITH NURSE HORNE BUT DECLINED. | 801900172 | DEMONS, JAMELL | 09/18/2024 12:39 | bs18493 | N |
| NOTES | OIC DEP.COLON CONDUCTING WELLNESS CHECK ON I/M 801900172 DEMONS, JAMELL | 801900172 | DEMONS, JAMELL | 09/21/2024 12:43 | bs19393 | N |
| NOTES | CAPT PALCIO XO LAINGFORD ION POST CONDUCTING WELLNESS ROUNDS | 801900172 | DEMONS, JAMELL | 09/23/2024 10:52 | bs18664 | N |
| NOTES | INMATE PERSONAL LAUNDRY WAS COLLECTED BY DEP BUCKLEY 15274 | 801900172 | DEMONS, JAMELL | 09/23/2024 15:52 | bs20709 | N |
| NOTES | MAIL COLLECTED BY DEP HOWARD 19956 | 801900172 | DEMONS, JAMELL | 09/24/2024 04:49 | bs20323 | N |
| NOTES | L/E APPROX @ 1730 HRS INMATE RECEIVED MAIL 85 PHOTOS AND PER DEP SEWELL 18900 SUICIDE WATCH SAID THAT INMATE SAID HE WANTED TO DISREGARD 57 PHOTOS | 801900172 | DEMONS, JAMELL | 09/25/2024 20:54 | bs20709 | N |
| NOTES | I DEPUTY CAMMALLERE APPROACHED INMATE DEMONS CELL TO ASK HIM IF HE WAS OKAY. HE'S BEEN ISOLATING HIMSELF BY NOT COMING OUT IN THE DAYROOM MULTIPLE DAYS IN A ROW SEEMING DEPRESSED. INMATE DEMONS STATED HES FINE AND IS READING HIS BIBLE WHICH HIM AND I HAD A BRIEF CONVERSATION ABOUT. REGARDING THE SCRIPTURE PROVERBS. INMATE DEMONS SEEMED TO BE IN HIGHER SPIRITS AFTER OUR CONVERSATION.. | 801900172 | DEMONS, JAMELL | 09/27/2024 19:20 | bs21029 | N |
| NOTES | INMATE OFFERED VOTER REGISTRATION CARD | | DEMONS, JAMELL | 09/27/2024 20:03 | bs21029 | N |
| NOTES | REFUSED VOTERS REGISTRATION APPLICATION | | DEMONS, JAMELL | 09/27/2024 21:16 | bs21029 | N |
| NOTES | LIEUTENANT REEVES 11706 ON POST CONDUCTING WELLNERSS CHECK ON INMATE DEMONS, JAMELL 801900172 | 801900172 | DEMONS, JAMELL | 09/28/2024 00:00 | bs17572 | N |

| Type | Notes | ID | Name | Date/Time | Code | Flag |
|---|---|---|---|---|---|---|
| NOTES | INMATE DEMONS STATED TO I DEPUTY CAMMALLERE THAT THE REASON HE IS NOT COMING OUT DURING CHARLIE SHIFT IS BECAUSE HE SLEEPS DURING THE DAY AND STAYS AWAKE AT NIGHT. HIS EYES ALSO SEEMED TO BE BLOOD SHOT RED WHEN I WAS TALKING WITH HIM | 801900172 | DEMONS, JAMELL | 09/28/2024 16:39 | bs20709 | N |
| NOTES | INMATE DENIED RAZORS BECAUSE HE DOES NOT HAVE AM COURT OR ANY FACIAL HAIR. HE WILL RECIEVE CLIPPERS ON CHARLIE SHIFT PER SGT CLAYTON | 801900172 | DEMONS, JAMELL | 09/29/2024 23:25 | bs20323 | N |
| NOTES | INMATE PERSONAL LAUNDRY WAS COLLECTED SUICIDE WATCH FANDINO 20322 DEP CAMMALLERE 20842 | 801900172 | DEMONS, JAMELL | 09/30/2024 16:23 | bs20709 | N |
| NOTES | MED ROUNDS BEGIN WITH NURSE GIVEN ESCORTED BY SUICIDE WATCH FANDINO 20322 TO ▮▮▮▮ DEMONS INMATE REFUSED MEDS | 801900172 | DEMONS, JAMELL | 09/30/2024 18:14 | bs20709 | N |
| NOTES | UNIFORM EXCHANGE DEP ST. ANGE 18391 | 801900172 | DEMONS, JAMELL | 10/01/2024 17:18 | bs20709 | N |
| NOTES | L/E 1916 HRS HAIRCUTS BEGIN FOR INMATE801900172 DEMONS, JAMELL SUPERVISED BY SERGEANT DANIA 12312 | 801900172 | DEMONS, JAMELL | 10/01/2024 19:54 | bs20709 | N |
| NOTES | L/E 1938 HRS HAIRCUTS ENDS SUPERVISED BY SERGEANT DANIA 12312 | 801900172 | DEMONS, JAMELL | 10/01/2024 19:55 | bs20709 | N |
| NOTES | L/E/ @ 1513 INMATE PERSONAL LAUNDRY WAS COLLECTED DEP CAMMALLERE 20842 | 801900172 | DEMONS, JAMELL | 10/07/2024 16:24 | bs20709 | N |
| NOTES | PERSONAL LAUNDRY WAS RETURNED BACK TO THE INMATE LAUNDRY DEP JONES | 801900172 | DEMONS, JAMELL | 10/07/2024 21:03 | bs20709 | N |
| NOTES | RCV'D MAIL BY DEPUTY ST. ANGE #18391 | 801900172 | DEMONS, JAMELL | 10/08/2024 21:50 | bs20709 | F |
| NOTES | OIC SGT. MATHIS #14392 CONDUCTED A WELLNESS CHECK ON I/M DEMONS DURING FACILITY ROUNDS | 801900172 | DEMONS, JAMELL | 10/10/2024 16:32 | bs20910 | N |
| NOTES | PER DEP. CAMALLERE #20842- I/M DEMONS EXCHANGED 25 MAILS FOR 25 NEW ONES. | 801900172 | DEMONS, JAMELL | 10/10/2024 17:21 | bs20910 | N |
| NOTES | SHAKEDOWN CONDUCTED IN I/M DEMONS 801900172 CELL BY SGT (OIC) AIMABLE 16372, DEP FANDINO 20322 | 801900172 | DEMONS, JAMELL | 10/14/2024 09:36 | bs18493 | N |
| NOTES | L/E @ INMATE PERSONAL LAUNDRY WAS COLLECTED BY DEP CAMMALLERE 20842 | 801900172 | DEMONS, JAMELL | 10/14/2024 16:04 | bs20709 | N |
| NOTES | UNIFORM EXCHANGE WAS CONDUCTED BY DEP MINCEY 20757 | 801900172 | DEMONS, JAMELL | 10/15/2024 18:06 | bs20709 | N |
| CLSNT | MONTHLY ADMIN SEG REVIEW= NO INCIDENTS REPORTED; INMATE TO REMAIN HOUSED IN ADMINISTARTICE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 10/16/2024 09:30 | bs17671 | F |
| NOTES | L/E INMATE WAS SEEN BY SERGEANT MATHIS 14392 ON POST WHILE CONDUCTED CONDUCTED A FACILTY ROUND ESCORTED BY DEP MOORE 19801 | 801900172 | DEMONS, JAMELL | 10/16/2024 17:20 | bs20709 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY DEP CAMMALLER 20842 | 801900172 | DEMONS, JAMELL | 10/19/2024 15:54 | bs20709 | N |
| NOTES | INMATE DEMONS RECEIVED HIS MAIL | 801900172 | DEMONS, JAMELL | 10/19/2024 16:33 | bs20842 | N |

| Type | Description | ID | Name | Date/Time | Badge | Code |
|---|---|---|---|---|---|---|
| NOTES | 30 MINUTE PHYSICAL SITE CHECK FOR INMATE 801900172 DEMONS, JAMELL OIC LIEUTENANT MATHIS 14392CONT: SERAGEANT DANIA 12312 ESCORTED BY DEP CAMMALLERE 20842 | 801900172 | DEMONS, JAMELL | 10/20/2024 16:20 | bs20709 | N |
| NOTES | INMATE DEMONS WAS SHOWING ODD BEHAIVOR THROUGHOUT THE DAY. I OBSERVED DEMONS PACE AROUND THE DAYROOM THEN SPEED WALK BACK TO HIS CELL WHERE HE SHUT THE DOOR. IN ADDITION, OVER THE LAST TWO DAYS WHEN CHANGING THE TV CHANNELS FOR HIM HE IS TAKING AN EXSSIVE AMOUNT OF TIME TO CHOOSE A STATION HE WANTS. I ASKED IF HE WAS OKAY HE STATED HE WAS FINE. | 801900172 | DEMONS, JAMELL | 10/20/2024 22:07 | bs20842 | N |
| NOTES | NOTES: PERSONAL LAUNDRY COLLECTED BY DEP CAMMALLERE 20842 FOR 801900172 DEMONS, JAMELL | 801900172 | DEMONS, JAMELL | 10/21/2024 16:33 | bs20709 | N |
| NOTES | WELLNESS CHECK BY SGT DANIA 12312 | 801900172 | DEMONS, JAMELL | 10/23/2024 04:40 | bs17808 | N |
| NOTES | INMATE PERSONAL PROPERTY WAS COLLECTED BY SUICIDE WATCH DEP SEWELL 18900 | 801900172 | DEMONS, JAMELL | 10/28/2024 15:54 | bs20709 | N |
| NOTES | INMATE DEMONS, JAMELL 801900172 DEPARTURE TO ATTORNEY VISIT ESC BY DEP GATHERS 14755 AND OIC JOSEPH | 801900172 | DEMONS, JAMELL | 10/28/2024 21:17 | bs20842 | N |
| NOTES | UNIFORM EXCHANGE CONDUCTED BY SUICIDE WATCH DEP MCDUFFIE 18173 | 801900172 | DEMONS, JAMELL | 10/29/2024 20:15 | bs20709 | N |
| NOTES | I/M RECEIVED COMMISSARY | 801900172 | DEMONS, JAMELL | 10/30/2024 10:45 | bs20852 | N |
| NOTES | I/M WAS OFFERED TO CHANGE HIS LINEN, BUT REFUSED PER DEP DUNCANSON 9923 | 801900172 | DEMONS, JAMELL | 11/02/2024 08:23 | bs18493 | N |
| NOTES | I/M RECIEVED COMMISSARY BY DEP BERNARD 21073 | 801900172 | DEMONS, JAMELL | 11/06/2024 10:53 | bs18493 | N |
| NOTES | STAFF ON POST WAITING FOR INMATE TO GET READY FOR SECURITY CONTROL. | 801900172 | DEMONS, JAMELL | 11/08/2024 11:44 | bs16728 | N |
| NOTES | INMATE DID NOT TAKE HIS MEDS TODAY BECAUSE NURSE FRIEDEN SAID HE DIDNT HAVE ACCESS TO THE CABINET THAT IS LOCK TO GET THE SHAKE FOR THE INMATE. NURSE FRIEDEN SAID THAT THE INMATE WILL HAVE TO WAIT UNTIL MONDAY. | 801900172 | DEMONS, JAMELL | 11/09/2024 18:21 | bs20709 | N |
| NOTES | MAINTENANCE CHECKED THE TEMPERATURE IN BOTH SHOWERS IN ███ PER MAINTENANCE THE TEMPERATURE OF BOTH SHOWERS ARE 102 DEGREES. | 801900172 | DEMONS, JAMELL | 11/12/2024 11:10 | bs18493 | N |
| NOTES | INMATE MOVEMENT CARD WAS UPDATED | 801900172 | DEMONS, JAMELL | 11/12/2024 18:40 | bs17500 | F |
| NOTES | INMATE MOVEMENT CARD WAS UPDATED | 801900172 | DEMONS, JAMELL | 11/12/2024 22:19 | bs20709 | N |
| NOTES | WELLNESS CHECK CONDUCTED IN UNIT ███ BY SERGEANT HUFF 18345 | 801900172 | DEMONS, JAMELL | 11/13/2024 07:37 | bs21073 | N |
| CLSNT | MONTHLY ADMIN SEG REVIEW= 10/20 UNUSUAL BEHAVIOR OBSERVED WHILE IN THE DAYROOM INMATE TO REMAIN HOUSED IN ADMINISTRATIVE SEGREGATION; NEXT REVIEW 1 MONTH | 801900172 | DEMONS, JAMELL | 11/13/2024 09:39 | bs17671 | F |
| NOTES | I/M DEMONS, JAMELL#801900172 RECEIVED COMMISSARY BY DEP BERNARD 21073. | 801900172 | DEMONS, JAMELL | 11/13/2024 10:08 | bs21073 | N |
| NOTES | LINEN EXCHANGE CONDUCTED BY DEP POYER 17772 | 801900172 | DEMONS, JAMELL | 11/16/2024 08:17 | bs18493 | N |

| N | bs20709 | 11/18/2024 17:23 | DEMONS, JAMELL | 801900172 | L/E 1638 HRS NOTES: 801900172 DEMONS, JAMELL PERSONAL LAUNDRY WAS COLLECTED BY DEP CAMMALLERE 20842 | NOTES |