**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | Site | PortLoc | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur(s) | Acct# | PIN | First Name | Last Name | Call Type | Call Status | Term Cat | 3Way |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/11/2019 19:10:13 | 03/11/2019 19:25:20 | 907 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Called party hangup | |
| 2 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/11/2019 19:27:53 | 03/11/2019 19:38:46 | 653 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Caller Hang up | |
| 3 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/12/2019 12:05:39 | 03/12/2019 12:36:02 | 1823 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Called party hangup | |
| 4 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/12/2019 20:39:28 | 03/12/2019 20:41:21 | 0 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | incomplete | Caller Hang up | |
| 5 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/13/2019 12:49:11 | 03/13/2019 12:54:58 | 347 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | 3-way call detected | x |
| 6 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/13/2019 12:55:18 | 03/13/2019 12:57:22 | 0 | 908301 | 801900172 | JAMELL | DEMONS | Person Call | incomplete | No Positive Acceptance | |
| 7 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/14/2019 16:38:22 | 03/14/2019 16:54:39 | 977 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Caller Hang up | |
| 8 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/15/2019 12:57:56 | 03/15/2019 13:28:44 | 1848 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Caller Hang up | |
| 9 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/17/2019 13:08:03 | 03/17/2019 13:26:45 | 1122 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Caller Hang up | |
| 10 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/19/2019 20:06:31 | 03/19/2019 20:07:48 | 0 | 908301 | 801900172 | JAMELL | DEMONS | Person Call | incomplete | Called party refused call | |
| 11 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/19/2019 20:08:07 | 03/19/2019 20:10:24 | 0 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 12 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/20/2019 12:48:17 | 03/20/2019 13:19:12 | 1855 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Caller Hang up | |
| 13 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/21/2019 12:06:38 | 03/21/2019 12:09:09 | 0 | 908301 | 801900172 | JAMELL | DEMONS | Person Call | incomplete | No Positive Acceptance | |
| 14 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/22/2019 13:26:48 | 03/22/2019 13:27:42 | 0 | 908301 | 801900172 | JAMELL | DEMONS | Person Call | incomplete | Caller Hang up | |
| 15 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/22/2019 16:14:14 | 03/22/2019 16:43:56 | 1782 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Called party hangup | |
| 16 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/23/2019 12:57:40 | 03/23/2019 12:59:42 | 0 | 908301 | 801900172 | JAMELL | DEMONS | Person Call | incomplete | No Positive Acceptance | |
| 17 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/23/2019 16:21:45 | 03/23/2019 16:32:58 | 673 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Caller Hang up | |
| 18 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/24/2019 10:28:19 | 03/24/2019 10:30:22 | 0 | 908301 | 801900172 | JAMELL | DEMONS | Person Call | incomplete | No Positive Acceptance | |
| 19 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/24/2019 20:18:49 | 03/24/2019 20:35:54 | 1025 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Caller Hang up | |
| 20 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/28/2019 12:48:10 | 03/28/2019 13:19:10 | 1860 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Call duration limit exceeded | |
| 21 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/28/2019 21:25:42 | 03/28/2019 21:54:49 | 1747 | 908301 | 801900172 | JAMELL | DEMONS | AdvanceConnect | complete | Called party hangup | |
| 22 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/29/2019 16:10:24 | 03/29/2019 16:12:06 | 0 | 864045 | 501602505 | DARRISH | MARTIN | Person Call | incomplete | No Positive Acceptance | |
| 23 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/29/2019 16:24:23 | 03/29/2019 16:34:42 | 619 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 24 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/31/2019 16:23:02 | 03/31/2019 16:37:11 | 849 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Called party hangup | |
| 25 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/31/2019 21:55:47 | 03/31/2019 21:57:03 | 0 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | incomplete | Caller Hang up | |
| 26 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/01/2019 16:47:16 | 04/01/2019 16:50:20 | 0 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 27 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/01/2019 19:26:53 | 04/01/2019 19:33:03 | 370 | 864045 | 501602506 | DARRISH | MARTIN | AdvanceConnect | complete | Called party hangup | |
| 28 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/02/2019 19:53:00 | 04/02/2019 20:24:00 | 1860 | 864045 | 501602506 | DARRISH | MARTIN | AdvanceConnect | complete | Call duration limit exceeded | |
| 29 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/03/2019 21:47:03 | 04/03/2019 21:48:14 | 71 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Called party hangup | |
| 30 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/04/2019 20:53:25 | 04/04/2019 20:54:53 | 0 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | incomplete | Caller Hang up | |
| 31 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/04/2019 20:57:04 | 04/04/2019 21:24:05 | 1621 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 32 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/05/2019 15:59:04 | 04/05/2019 16:24:15 | 1511 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 33 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/05/2019 20:31:41 | 04/05/2019 21:02:41 | 1860 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Call duration limit exceeded | |
| 34 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/06/2019 13:20:44 | 04/06/2019 13:28:44 | 480 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 35 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/06/2019 20:09:36 | 04/06/2019 20:10:37 | 0 | 864045 | 501602506 | DARRISH | MARTIN | Person Call | incomplete | Caller Hang up | |
| 36 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/06/2019 20:36:42 | 04/06/2019 21:07:32 | 1850 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 37 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/07/2019 20:39:35 | 04/07/2019 20:45:05 | 0 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | incomplete | Caller Hang up | |
| 38 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/07/2019 20:49:35 | 04/07/2019 21:02:03 | 748 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 39 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/08/2019 12:19:25 | 04/08/2019 12:25:12 | 347 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Called party hangup | |
| 40 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/08/2019 12:28:38 | 04/08/2019 12:59:27 | 1849 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Called party hangup | |
| 41 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/09/2019 16:10:27 | 04/09/2019 16:40:10 | 1783 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 42 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/09/2019 21:03:59 | 04/09/2019 21:05:41 | 102 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 43 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/10/2019 12:46:46 | 04/10/2019 13:16:03 | 1757 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 44 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/11/2019 12:01:45 | 04/11/2019 12:04:18 | 0 | 864045 | 501602505 | DARRISH | MARTIN | Person Call | incomplete | No Positive Acceptance | |
| 45 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/11/2019 18:50:16 | 04/11/2019 19:05:37 | 921 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 46 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/12/2019 20:24:51 | 04/12/2019 20:26:57 | 0 | 896535 | 501801881 | ANTWAN | HOPKINS | Person Call | incomplete | No Positive Acceptance | |
| 47 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/12/2019 20:28:27 | 04/12/2019 20:30:14 | 0 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 48 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/13/2019 19:45:06 | 04/13/2019 19:58:06 | 780 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Called party hangup | |
| 49 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/15/2019 21:51:28 | 04/15/2019 21:52:59 | 0 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | incomplete | Caller Hang up | |
| 50 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/16/2019 21:28:30 | 04/16/2019 21:43:03 | 993 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 51 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/17/2019 19:14:24 | 04/17/2019 19:15:11 | 0 | 864045 | 501602505 | DARRISH | MARTIN | Person Call | incomplete | Caller Hang up | |
| 52 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/17/2019 19:26:18 | 04/17/2019 19:44:49 | 1111 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 53 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/18/2019 12:29:16 | 04/18/2019 13:00:16 | 1860 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Call duration limit exceeded | |
| 54 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/19/2019 12:38:51 | 04/19/2019 13:09:26 | 1835 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 55 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/20/2019 13:25:00 | 04/20/2019 13:27:11 | 0 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 56 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/20/2019 21:37:41 | 04/20/2019 21:47:46 | 605 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 57 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/21/2019 21:12:24 | 04/21/2019 21:33:12 | 1248 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 58 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/22/2019 12:28:12 | 04/22/2019 12:39:42 | 690 | 864045 | 501602505 | DARRISH | MARTIN | AdvanceConnect | complete | Caller Hang up | |
| 59 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/22/2019 13:08:33 | 04/22/2019 13:30:13 | 1300 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 60 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/23/2019 13:20:38 | 04/23/2019 13:22:46 | 128 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 61 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/23/2019 21:27:32 | 04/23/2019 21:41:33 | 841 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | |
| 62 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/24/2019 13:19:29 | 04/24/2019 13:26:57 | 446 | 896535 | 501801881 | ANTWAN | HOPKINS | AdvanceConnect | complete | Caller Hang up | x |
| 63 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/25/2019 12:08:30 | 04/25/2019 12:10:21 | 111 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | 3-way call detected | x |
| 64 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/25/2019 12:13:06 | 04/25/2019 12:43:57 | 1851 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 65 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/25/2019 19:09:25 | 04/25/2019 19:10:22 | 0 | 863771 | 121900241 | NICHOLAS | ILENUS | Person Call | incomplete | Caller Hang up | |
| 66 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/25/2019 20:11:06 | 04/25/2019 20:34:31 | 1405 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 67 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/27/2019 13:48:39 | 04/27/2019 14:01:25 | 766 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | 3-way call detected | x |
| 68 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/27/2019 14:04:41 | 04/27/2019 14:32:24 | 1663 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 69 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/28/2019 13:02:08 | 04/28/2019 13:18:31 | 983 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Called party hangup | |
| 70 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/28/2019 13:21:12 | 04/28/2019 13:27:45 | 393 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 71 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/29/2019 13:21:35 | 04/29/2019 13:23:48 | 0 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 72 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/29/2019 15:49:44 | 04/29/2019 16:20:33 | 1849 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 73 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/30/2019 13:05:30 | 04/30/2019 13:31:37 | 1567 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |

19-1873CF10A

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/30/2019 19 29 02 | 04/30/2019 19 37.43 | 521 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 75 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/05/2019 19 29 31 | 05/05/2019 19 31 49 | 0 | 863771 | 121900241 | NICHOLAS | ILENUS | Person Call | incomplete | No Positive Acceptance | |
| 76 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/06/2019 16 10 47 | 05/06/2019 16 11 43 | 0 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | incomplete | System Component Issue | |
| 77 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/06/2019 16 12 25 | 05/06/2019 16 13 21 | 0 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | incomplete | System Component Issue | |
| 78 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/06/2019 16 13 38 | 05/06/2019 16 14 39 | 0 | 891693 | 531801339 | MATTHEW | SMITH | AdvanceConnect | incomplete | System Component Issue | |
| 79 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/06/2019 16 16 15 | 05/06/2019 16 17 16 | 0 | 891693 | 531801339 | MATTHEW | SMITH | AdvanceConnect | incomplete | System Component Issue | |
| 80 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/06/2019 16 29 50 | 05/06/2019 16 30 57 | 0 | 891693 | 531801339 | MATTHEW | SMITH | AdvanceConnect | incomplete | System Component Issue | |
| 81 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/06/2019 16 31 06 | 05/06/2019 16 32 12 | 0 | 891693 | 531801339 | MATTHEW | SMITH | AdvanceConnect | incomplete | System Component Issue | |
| 82 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/06/2019 16 56 06 | 05/06/2019 16 57 15 | 0 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | incomplete | System Component Issue | |
| 83 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/06/2019 19 40 42 | 05/06/2019 20 11 41 | 1859 | 891693 | 531801339 | MATTHEW | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 84 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/06/2019 21 07 06 | 05/06/2019 21 08 31 | 85 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 85 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/06/2019 21 14 03 | 05/06/2019 21 25 55 | 712 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | 3-way call detected | X |
| 86 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/07/2019 13 28 18 | 05/07/2019 13 33 02 | 284 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 87 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/08/2019 12 37 40 | 05/08/2019 12 42 53 | 313 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 88 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/08/2019 19 03 18 | 05/08/2019 19 21 18 | 1080 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Call duration limit exceeded | |
| 89 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/08/2019 21 03 40 | 05/08/2019 21 23 00 | 1160 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 90 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/09/2019 11 56 33 | 05/09/2019 11 57 36 | 63 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 91 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/09/2019 15 56 42 | 05/09/2019 16 26 22 | 1840 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 92 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/10/2019 11 46 28 | 05/10/2019 12.01 02 | 874 | 863771 | 121900241 | NICHOLAS | ILENUS | AdvanceConnect | complete | Caller Hang up | |
| 93 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/10/2019 20 03 30 | 05/10/2019 20 08 08 | 278 | 150738 | 501300822 | JIMMY | SIMPSON | AdvanceConnect | complete | Caller Hang up | |
| 94 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/11/2019 12 59 35 | 05/11/2019 13 19 06 | 1171 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Caller Hang up | |
| 95 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/11/2019 20.35 07 | 05/11/2019 20 50 46 | 939 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Caller Hang up | |
| 96 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/11/2019 20 57 27 | 05/11/2019 21 28 27 | 1860 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Call duration limit exceeded | |
| 97 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/11/2019 21 51 00 | 05/11/2019 21 51 31 | 31 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Caller Hang up | |
| 98 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/12/2019 15 36 09 | 05/12/2019 15 38 01 | 0 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | incomplete | No Positive Acceptance | |
| 99 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/12/2019 16 44 43 | 05/12/2019 16 56 27 | 704 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Caller Hang up | |
| 100 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/12/2019 16 57 22 | 05/12/2019 16.28 13 | 1851 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Caller Hang up | |
| 101 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/13/2019 13 26 10 | 05/13/2019 13 29 35 | 205 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Caller Hang up | |
| 102 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/13/2019 19 02 35 | 05/13/2019 19 04 15 | 0 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | incomplete | No Positive Acceptance | |
| 103 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/13/2019 19 09 49 | 05/13/2019 19 19 17 | 568 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Called party hangup | |
| 104 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/13/2019 19 19 40 | 05/13/2019 19 21 07 | 0 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | incomplete | No Positive Acceptance | |
| 105 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/13/2019 19 25 06 | 05/13/2019 19 39 49 | 883 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Called party hangup | |
| 106 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/14/2019 13 49 11 | 05/14/2019 13 51 08 | 117 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Called party hangup | |
| 107 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/15/2019 12 29 07 | 05/15/2019 12 36 36 | 449 | 889348 | 211801276 | JAVAYNE | MCDONALD | AdvanceConnect | complete | Caller Hang up | |
| 108 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/15/2019 20 06 30 | 05/15/2019 20 36 30 | 1860 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Call duration limit exceeded | |
| 109 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/15/2019 20 41 04 | 05/15/2019 21 08 54 | 1670 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Caller Hang up | X |
| 110 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/16/2019 21 05 24 | 05/16/2019 21 36 24 | 1860 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Call duration limit exceeded | |
| 111 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/17/2019 20 31 03 | 05/17/2019 20 57 07 | 1564 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Caller Hang up | |
| 112 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/18/2019 13 07 32 | 05/18/2019 13 38 31 | 1859 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Caller Hang up | |
| 113 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/18/2019 21 20.23 | 05/18/2019 21 31 30 | 667 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Caller Hang up | |
| 114 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/19/2019 21 10:49 | 05/19/2019 21 24 48 | 839 | 714488 | 501601377 | JOSEPH | FORBES | AdvanceConnect | complete | Caller Hang up | |
| 115 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/13/2019 16 44 46 | 06/13/2019 16 45 09 | 0 | 894274 | 501900307 | JOVANIE | SPENCER | Person Call | incomplete | Caller Hang up | |
| 116 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/23/2019 16 47 53 | 07/23/2019 16 49 35 | 0 | 874326 | 501802159 | MALIQUE | HAM | AdvanceConnect | incomplete | Caller Hang up | |
| 117 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/24/2019 14 27 52 | 07/24/2019 14 29 26 | 0 | 261499 | 231901102 | LERAY | KEMP | AdvanceConnect | incomplete | Caller Hang up | |
| 118 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/26/2019 09 21 23 | 07/26/2019 09 23 06 | 0 | 874326 | 501802159 | MALIQUE | HAM | Person Call | incomplete | Caller Hang up | |
| 119 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2019 21 30 14 | 08/03/2019 21 39 46 | 572 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Caller Hang up | |
| 120 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/04/2019 07 32 43 | 08/04/2019 07 33 20 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | Caller Hang up | |
| 121 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/04/2019 08 01.18 | 08/04/2019 08 21 38 | 1220 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Caller Hang up | |
| 122 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/06/2019 12 18.38 | 08/06/2019 12 31.00 | 742 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Caller Hang up | |
| 123 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/09/2019 16 18 59 | 08/09/2019 16 30 09 | 790 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Called party hangup | |
| 124 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/13/2019 17 35 05 | 08/13/2019 17 40 21 | 316 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Caller Hang up | |
| 125 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/14/2019 12 33 35 | 08/14/2019 12 35 55 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | No Positive Acceptance | |
| 126 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/14/2019 12 38 26 | 08/14/2019 12 59 19 | 1253 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Caller Hang up | |
| 127 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/16/2019 07 14 28 | 08/16/2019 07 16 38 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | No Positive Acceptance | |
| 128 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/17/2019 15 32 38 | 08/17/2019 15 34 38 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | Caller Hang up | |
| 129 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/17/2019 15 34 50 | 08/17/2019 15 35.28 | 0 | 699410 | 501802821 | DAEQUON | HIXSON | Person Call | incomplete | Caller Hang up | |
| 130 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/18/2019 10 38 23 | 08/18/2019 11 07 11 | 1848 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Caller Hang up | |
| 131 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/19/2019 20 21 12 | 08/19/2019 20 23 20 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | No Positive Acceptance | |
| 132 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/21/2019 15 35 34 | 08/21/2019 15 55 10 | 1176 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Called party hangup | |
| 133 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/22/2019 10 21 12 | 08/22/2019 10 24:01 | 169 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Called party hangup | |
| 134 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/22/2019 11 14 19 | 08/22/2019 11 16 22 | 0 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | incomplete | No Positive Acceptance | |
| 135 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/22/2019 11 19 20 | 08/22/2019 11 27 30 | 490 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Caller Hang up | |
| 136 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/28/2019 07 54 50 | 08/28/2019 07 57 02 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | No Positive Acceptance | |
| 137 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/29/2019 15 23 11 | 08/29/2019 15 23 57 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 138 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/30/2019 12 44 36 | 08/30/2019 12 50 41 | 365 | 820634 | 571901949 | JASON | OLREIDGE | AdvanceConnect | complete | Caller Hang up | |
| 139 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/01/2019 08 04 33 | 09/01/2019 08 05 23 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | Caller Hang up | |
| 140 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/01/2019 08 05 23 | 09/01/2019 08 06 01 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | Caller Hang up | |
| 141 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/01/2019 08 12 54 | 09/01/2019 08 14 58 | 0 | 820634 | 571901949 | JASON | OLREIDGE | Person Call | incomplete | Caller Hang up | |
| 142 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/03/2019 09 32 21 | 09/03/2019 09 48 37 | 976 | 865706 | 511900599 | GLENROY | HAUGHTON | AdvanceConnect | complete | Called party hangup | |
| 143 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/03/2019 11 14 58 | 09/03/2019 11 33 55 | 1137 | 865706 | 511900599 | GLENROY | HAUGHTON | AdvanceConnect | complete | Caller Hang up | |
| 144 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/04/2019 12 16 01 | 09/04/2019 12 18 47 | 0 | 865706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 145 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/04/2019 12 21 56 | 09/04/2019 12 44 55 | 1379 | 865706 | 511900599 | GLENROY | HAUGHTON | AdvanceConnect | complete | Caller Hang up | |
| 146 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/08/2019 10 05 09 | 09/08/2019 10 07 26 | 0 | 865706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | No Positive Acceptance | |
| 147 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/08/2019 12 23.48 | 09/08/2019 12 54 23 | 1835 | 865706 | 511900599 | GLENROY | HAUGHTON | AdvanceConnect | complete | Called party hangup | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/06/2019 18 46 25 | 09/06/2019 18 47 13 | 0 | 865706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 149 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/06/2019 18 48 18 | 09/06/2019 18 49 08 | 0 | 865706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 150 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/06/2019 18 49 09 | 09/06/2019 18 49 49 | 0 | 865706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 151 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/06/2019 18 49 49 | 09/06/2019 18 52 33 | 0 | 865706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | No Positive Acceptance | |
| 152 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/06/2019 20 56 39 | 09/06/2019 20 57 38 | 0 | 865706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 153 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/07/2019 17 41 52 | 09/07/2019 17 42 42 | 0 | 865706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 154 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/07/2019 17 42 42 | 09/07/2019 17 43 30 | 0 | 865706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 155 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/07/2019 17 46 23 | 09/07/2019 18.17 23 | 1860 | 865706 | 511900599 | GLENROY | HAUGHTON | AdvanceConnect | complete | Call duration limit exceeded | |
| 156 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/09/2019 10 22 24 | 09/09/2019 10 23 19 | 0 | 865706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 157 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/09/2019 10 26 22 | 09/09/2019 10 57 22 | 1860 | 865706 | 511900599 | GLENROY | HAUGHTON | AdvanceConnect | complete | Call duration limit exceeded | |
| 158 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/09/2019 19 27 15 | 09/09/2019 19:53:52 | 1597 | 865706 | 511900599 | GLENROY | HAUGHTON | AdvanceConnect | complete | Caller Hang up | |
| 159 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/10/2019 17 43 46 | 09/10/2019 17 45:53 | 0 | 865706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | No Positive Acceptance | |
| 160 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/11/2019 19.32 44 | 09/11/2019 19 33 41 | 0 | 865706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | No Positive Acceptance | |
| 161 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/11/2019 19 43 27 | 09/11/2019 19 45 42 | 0 | 865706 | 511900599 | GLENROY | HAUGHTON | Person Call | incomplete | No Positive Acceptance | |
| 162 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/17/2019 15 51 45 | 09/17/2019 15 59 42 | 477 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 163 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/23/2019 16 17 46 | 09/23/2019 16 18 42 | 0 | 849449 | 111700578 | JASON | ETIENNE | AdvanceConnect | incomplete | Caller Hang up | |
| 164 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/24/2019 10 04 03 | 09/24/2019 10 04 37 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Account In Use | |
| 165 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/24/2019 10:05 34 | 09/24/2019 10 06 28 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 166 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/24/2019 10 06 28 | 09/24/2019 10 07 02 | 0 | 849449 | 111700578 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 167 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/24/2019 10.09 37 | 09/24/2019 10 20 47 | 670 | 849449 | 111700578 | JASON | ETIENNE | AdvanceConnect | complete | Caller Hang up | |
| 168 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/30/2019 16 44 57 | 09/30/2019 17.02 50 | 1073 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Called party hangup | |
| 169 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/30/2019 17 36 11 | 09/30/2019 17 37.27 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 170 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/01/2019 11 16 45 | 10/01/2019 11 32 05 | 920 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Called party hangup | |
| 171 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/02/2019 15:34 36 | 10/02/2019 16 01 36 | 1617 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 172 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/05/2019 20 08 52 | 10/05/2019 20 09 42 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 173 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/05/2019 20 18 07 | 10/05/2019 20:18 25 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 174 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/07/2019 09 45 02 | 10/07/2019 09 47 23 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 175 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/07/2019 10 27 22 | 10/07/2019 10 38 20 | 658 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 176 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/07/2019 10 40 34 | 10/07/2019 11 11 28 | 1854 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 177 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/09/2019 08 49 49 | 10/09/2019 08 50 28 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 178 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/11/2019 11 49 58 | 10/11/2019 11 50 52 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 179 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/11/2019 11 54 50 | 10/11/2019 12 16 05 | 1275 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 180 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/12/2019 17 11 52 | 10/12/2019 17 21 32 | 580 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Called party hangup | |
| 181 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/13/2019 07 40 08 | 10/13/2019 08 09 35 | 1767 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 182 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/15/2019 12 37 10 | 10/15/2019 12 43 58 | 408 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 183 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/15/2019 18:04 46 | 10/15/2019 18 06 53 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 184 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/15/2019 19 33 11 | 10/15/2019 19 35 21 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 185 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/15/2019 21 29 33 | 10/15/2019 21 31 38 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 186 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/15/2019 21 33 40 | 10/15/2019 21 35 37 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 187 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/16/2019 08 43 17 | 10/16/2019 08 45 28 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 188 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/16/2019 17 44 48 | 10/16/2019 17 52 18 | 450 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 189 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/16/2019 17 53 08 | 10/16/2019 17 55 22 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 190 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/16/2019 18 18 14 | 10/16/2019 18 31.17 | 783 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 191 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/18/2019 16 12:39 | 10/18/2019 16 27 47 | 908 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 192 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/19/2019 18 57:34 | 10/19/2019 19 01 30 | 236 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Called party hangup | |
| 193 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/23/2019 08 29 53 | 10/23/2019 08 32 01 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 194 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/24/2019 17 14 21 | 10/24/2019 17 29.27 | 906 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Called party hangup | |
| 195 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/25/2019 08 49:57 | 10/25/2019 09 16 26 | 1586 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Called party hangup | |
| 196 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/26/2019 15 41 03 | 10/26/2019 15 56 26 | 923 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 197 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/28/2019 17 41 12 | 10/28/2019 17.49 44 | 512 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | 3-way call detected | X |
| 198 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/29/2019 09 21 00 | 10/29/2019 09 22 46 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Called Party No Answer | |
| 199 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/29/2019 09 31 45 | 10/29/2019 09 34 38 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 200 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/31/2019 08 46 09 | 10/31/2019 09 06 10 | 1201 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 201 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/02/2019 10 54 41 | 11/02/2019 10 56 56 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 202 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/04/2019 10 36 21 | 11/04/2019 11 03 36 | 1635 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 203 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/05/2019 18 59 00 | 11/05/2019 19 10 50 | 710 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 204 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/07/2019 14 32 18 | 11/07/2019 14 48 31 | 973 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 205 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/08/2019 12 58 26 | 11/08/2019 13 07 18 | 532 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 206 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/09/2019 18 47 20 | 11/09/2019 18 48:34 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 207 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/09/2019 17 54 18 | 11/09/2019 17 56 37 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 208 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/09/2019 17 58 49 | 11/09/2019 18 21 58 | 1389 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 209 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/09/2019 20:04 23 | 11/09/2019 20 06 21 | 118 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 210 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/09/2019 20 12 20 | 11/09/2019 20.14 01 | 101 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 211 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/09/2019 20 31 11 | 11/09/2019 20 33 01 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 212 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/09/2019 20 40 06 | 11/09/2019 20 42 07 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 213 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/10/2019 13 27 12 | 11/10/2019 13 27 55 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 214 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/10/2019 13 28 17 | 11/10/2019 13 28 43 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 215 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/10/2019 13 28 43 | 11/10/2019 13 30 54 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 216 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/10/2019 14 31 08 | 11/10/2019 14 32 58 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 217 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/12/2019 10 58 18 | 11/12/2019 10 58 32 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 218 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/12/2019 11 34 25 | 11/12/2019 11:38 34 | 249 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |
| 219 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/13/2019 18 22 49 | 11/13/2019 18:25 11 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance | |
| 220 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/13/2019 18 38 21 | 11/13/2019 18 40.05 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up | |
| 221 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/14/2019 10 56 31 | 11/14/2019 11 27 08 | 1635 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/15/2019 16 01 55 | 11/15/2019 16 04 10 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 223 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/15/2019 22 05 12 | 11/15/2019 22 09 24 | 252 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 224 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/16/2019 20 02 08 | 11/16/2019 20 03 47 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | Incomplete | No Positive Acceptance |
| 225 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/16/2019 20 03 47 | 11/16/2019 20 04 58 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | Incomplete | Caller Hang up |
| 226 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/16/2019 20 09 24 | 11/16/2019 20 11 13 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | Incomplete | Caller Hang up |
| 227 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/16/2019 21 19 44 | 11/16/2019 21 31 36 | 712 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 228 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/17/2019 18 16 17 | 11/17/2019 18 16 38 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up |
| 229 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/17/2019 18.55 47 | 11/17/2019 19 02 15 | 388 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 230 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/17/2019 20 08.50 | 11/17/2019 20 38 50 | 1860 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Call duration limit exceeded |
| 231 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/19/2019 15 49 58 | 11/19/2019 15 52 24 | 146 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 232 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/19/2019 18 05 13 | 11/19/2019 18 08 53 | 220 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 233 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/19/2019 20 11 29 | 11/19/2019 20 13 30 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 234 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/19/2019 20 20 37 | 11/19/2019 20 21 49 | 72 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 235 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/20/2019 09 35 00 | 11/20/2019 09 37 28 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 236 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/21/2019 17 27 19 | 11/21/2019 17 58 19 | 1860 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Call duration limit exceeded |
| 237 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/23/2019 18 01 04 | 11/23/2019 18 03 25 | 141 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 238 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/23/2019 19 10 55 | 11/23/2019 19 11 11 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up |
| 239 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/24/2019 21 28 08 | 11/24/2019 21 36 06 | 478 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 240 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/25/2019 18 42 46 | 11/25/2019 18 45 38 | 0 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | Incomplete | No Positive Acceptance |
| 241 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/25/2019 18 48 16 | 11/25/2019 18 48 15 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 242 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/26/2019 19 53 07 | 11/26/2019 19 55 32 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 243 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/26/2019 19 58 51 | 11/26/2019 20 00 03 | 0 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | incomplete | Caller Hang up |
| 244 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/27/2019 17 14 47 | 11/27/2019 17 25 31 | 644 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 245 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/28/2019 10 18 09 | 11/28/2019 10 23 04 | 415 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Called party hangup |
| 246 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/28/2019 10.25 37 | 11/28/2019 10 58 16 | 1839 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 247 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/29/2019 18 54 59 | 11/29/2019 19 19 55 | 1496 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 248 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/30/2019 13 31 25 | 11/30/2019 13 32 15 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | Incomplete | No Positive Acceptance |
| 249 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 11/30/2019 17 18 35 | 11/30/2019 17 19 08 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | Caller Hang up |
| 250 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/02/2019 10 42 45 | 12/02/2019 10 45 45 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 251 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/02/2019 10 48 38 | 12/02/2019 10 50 55 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | incomplete | No Positive Acceptance |
| 252 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/03/2019 18 53 18 | 12/03/2019 18 59 51 | 393 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 253 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/03/2019 20 07 20 | 12/03/2019 20 10 04 | 164 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 254 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/04/2019 09 13 08 | 12/04/2019 09 15 18 | 0 | 874052 | 571904565 | ERIC | EVERETT | Person Call | Incomplete | No Positive Acceptance |
| 255 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/05/2019 16 54 46 | 12/05/2019 17 25 39 | 1853 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 256 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/05/2019 18.00 24 | 12/05/2019 18 02 17 | 113 | 874052 | 571904565 | ERIC | EVERETT | AdvanceConnect | complete | Caller Hang up |
| 257 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/07/2019 19 13 19 | 12/07/2019 19 15 32 | 0 | 204836 | 561700695 | CHARLES | COOK | Person Call | incomplete | No Positive Acceptance |
| 258 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/08/2019 10 19 21 | 12/08/2019 10 19 47 | 0 | 685992 | 231901506 | STEVEN | CYRIACKS | Person Call | Incomplete | Caller Hang up |
| 259 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/08/2019 10 19 48 | 12/08/2019 10 20 05 | 0 | 685992 | 231901506 | STEVEN | CYRIACKS | Person Call | incomplete | Caller Hang up |
| 260 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/08/2019 10 22 33 | 12/08/2019 10 34 02 | 689 | 685992 | 231901506 | STEVEN | CYRIACKS | AdvanceConnect | complete | Caller Hang up |
| 261 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/08/2019 20 33 02 | 12/08/2019 20 55 23 | 1341 | 685992 | 231901506 | STEVEN | CYRIACKS | AdvanceConnect | complete | Caller Hang up |
| 262 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/09/2019 12.46 37 | 12/09/2019 13 17 23 | 1846 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up |
| 263 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/10/2019 18 32 28 | 12/10/2019 18 34 02 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | Caller Hang up |
| 264 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/10/2019 19 14 00 | 12/10/2019 19 16 03 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 265 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/10/2019 19 18 23 | 12/10/2019 19 37 04 | 1121 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up |
| 266 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/10/2019 20 28 10 | 12/10/2019 20 58 47 | 1837 | 204836 | 561700695 | CHARLES | COOK | AdvanceConnect | complete | Called party hangup |
| 267 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/11/2019 21 21 18 | 12/11/2019 21 23 52 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 268 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/12/2019 19 09 23 | 12/12/2019 19 10 55 | 92 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up |
| 269 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/12/2019 19 41 14 | 12/12/2019 20 12 14 | 1860 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Call duration limit exceeded |
| 270 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/12/2019 21 16.16 | 12/12/2019 21 16 56 | 0 | 204836 | 561700695 | CHARLES | COOK | Person Call | incomplete | Investigator Pro PinCheck Failed |
| 271 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/12/2019 21 16 56 | 12/12/2019 21 19 28 | 0 | 204836 | 561700695 | CHARLES | COOK | Person Call | incomplete | No Positive Acceptance |
| 272 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/13/2019 19 47 44 | 12/13/2019 20 13 46 | 1562 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Called party hangup |
| 273 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/14/2019 19 06 09 | 12/14/2019 19 08 22 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 274 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/15/2019 18 58 47 | 12/15/2019 19 00 37 | 0 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | incomplete | Caller Hang up |
| 275 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/15/2019 19 07 40 | 12/15/2019 19 10 20 | 160 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up |
| 276 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/16/2019 16 47.42 | 12/16/2019 16 50 18 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 277 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/16/2019 16 50 38 | 12/16/2019 16 52 41 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 278 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/16/2019 19 03 16 | 12/16/2019 19 03 42 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | Account In Use |
| 279 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/16/2019 20 51 41 | 12/16/2019 21 22 35 | 1854 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up |
| 280 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/17/2019 18 56 43 | 12/17/2019 18 58 17 | 0 | 204836 | 561700695 | CHARLES | COOK | AdvanceConnect | incomplete | No Positive Acceptance |
| 281 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/18/2019 19 44 29 | 12/18/2019 19 45 57 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | Incomplete | No Positive Acceptance |
| 282 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/18/2019 19 45 58 | 12/18/2019 19 47 18 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 283 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/18/2019 19 57 52 | 12/18/2019 20 28 52 | 1860 | 204836 | 561700695 | CHARLES | COOK | AdvanceConnect | complete | Call duration limit exceeded |
| 284 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/19/2019 10 35 15 | 12/19/2019 10 37 43 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | Incomplete | No Positive Acceptance |
| 285 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/19/2019 18 55 10 | 12/19/2019 18 56 32 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 286 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/19/2019 18 59 10 | 12/19/2019 19 09 10 | 600 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up |
| 287 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/20/2019 19 26 21 | 12/20/2019 19 56 49 | 1828 | 260433 | 501903969 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up |
| 288 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/21/2019 18 50 07 | 12/21/2019 18 51 20 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | Called party hangup |
| 289 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/21/2019 18 51 55 | 12/21/2019 18 53 03 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | Incomplete | No Positive Acceptance |
| 290 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/21/2019 18 53 37 | 12/21/2019 18 55 10 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 291 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/22/2019 18 05 54 | 12/22/2019 18 06 31 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | Caller Hang up |
| 292 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/23/2019 13 05 01 | 12/23/2019 13 06 18 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | Called Party Busy |
| 293 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/23/2019 13 06 45 | 12/23/2019 13 07 40 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | Incomplete | Called Party Busy |
| 294 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/23/2019 21 36 16 | 12/23/2019 21 37 45 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance |
| 295 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/23/2019 21 38 31 | 12/23/2019 21 38 50 | 0 | 260433 | 501903969 | BRANDON | HUDSON | Person Call | incomplete | Caller Hang up |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/24/2019 12 28 44 | 12/24/2019 12 38 12 | 568 | 260433 | 501903989 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up | |
| 297 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/25/2019 19 02 43 | 12/25/2019 19 04 28 | 105 | 260433 | 501903989 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up | |
| 298 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/25/2019 20 24 09 | 12/25/2019 20 25 06 | 0 | 260433 | 501903989 | BRANDON | HUDSON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 299 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/29/2019 09 35 59 | 12/29/2019 09 37 07 | 0 | 260433 | 501903989 | BRANDON | HUDSON | Person Call | incomplete | No Positive Acceptance | |
| 300 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/30/2019 10 26 33 | 12/30/2019 10 57 33 | 1860 | 260433 | 501903989 | BRANDON | HUDSON | AdvanceConnect | complete | Caller Hang up | |
| 301 | Broward County - Main, FL | | N | 4692978441 | Interlata/Interstate | 12/31/2019 11 01 56 | 12/31/2019 11 02 14 | 0 | 260433 | 501903989 | BRANDON | HUDSON | Person Call | incomplete | Manually Entered Block | |
| 302 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/31/2019 11 08 40 | 12/31/2019 11 09 19 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 303 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/31/2019 11 09 20 | 12/31/2019 11 09 56 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 304 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/31/2019 11 12 26 | 12/31/2019 11 31 25 | 1139 | 849449 | 111700576 | JASON | ETIENNE | AdvanceConnect | complete | Caller Hang up | |
| 305 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/31/2019 13 16 05 | 12/31/2019 13.17 50 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | No Positive Acceptance | |
| 306 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/31/2019 13 17 54 | 12/31/2019 13 19 21 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | No Positive Acceptance | |
| 307 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/31/2019 16 31 01 | 12/31/2019 16 31 38 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 308 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/31/2019 16 31 38 | 12/31/2019 16 32 43 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | No Positive Acceptance | |
| 309 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/01/2020 20 27 16 | 01/01/2020 20 28 53 | 0 | 894274 | 501900307 | JOVANIE | SPENCER | Person Call | incomplete | No Positive Acceptance | |
| 310 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/01/2020 21 13 02 | 01/01/2020 21 14 41 | 0 | 894274 | 501900307 | JOVANIE | SPENCER | Person Call | incomplete | No Positive Acceptance | |
| 311 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 11.02 11 | 01/02/2020 11 03 33 | 0 | 781395 | 571900285 | JANARD | MURPHY | Person Call | incomplete | No Positive Acceptance | |
| 312 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 08 16 | 01/02/2020 12 08 55 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 313 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 08 56 | 01/02/2020 12 09 31 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 314 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 09 31 | 01/02/2020 12 10 01 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 315 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 10 02 | 01/02/2020 12 11 04 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | No Positive Acceptance | |
| 316 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 11 04 | 01/02/2020 12 11 39 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 317 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 12 18 | 01/02/2020 12 12 52 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 318 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 13 32 | 01/02/2020 12 14 17 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 319 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 14 17 | 01/02/2020 12 14 51 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 320 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 14 52 | 01/02/2020 12 15 24 | 0 | 678410 | 501703158 | BRYANT | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 321 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 15 23 | 01/02/2020 12 16 09 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Called party hangup | |
| 322 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 53 43 | 01/02/2020 12 54 18 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 323 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 54 19 | 01/02/2020 12 54 48 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 324 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 54 48 | 01/02/2020 12 55 18 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 325 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 55 18 | 01/02/2020 12 55 47 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 326 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 12 55 47 | 01/02/2020 12 58 58 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | No Positive Acceptance | |
| 327 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 13 18 37 | 01/02/2020 13 19 52 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | No Positive Acceptance | |
| 328 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 15 34 56 | 01/02/2020 15 35 34 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 329 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2020 15 38,19 | 01/02/2020 16 08 16 | 1797 | 864226 | 501903846 | FABREECE | DUCTAN | AdvanceConnect | complete | Caller Hang up | |
| 330 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/03/2020 18 45 48 | 01/03/2020 18,46 27 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 331 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/03/2020 18 46 28 | 01/03/2020 18 47 29 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Called party hangup | |
| 332 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/03/2020 20 11 25 | 01/03/2020 20 12 44 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 333 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/04/2020 12 53 10 | 01/04/2020 13 24 10 | 1860 | 849449 | 111700576 | JASON | ETIENNE | AdvanceConnect | complete | Call duration limit exceeded | |
| 334 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/04/2020 18 35 52 | 01/04/2020 18 37 00 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Called party hangup | |
| 335 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/04/2020 18 37 20 | 01/04/2020 18 38 00 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 336 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/04/2020 20 57 01 | 01/04/2020 21 28 01 | 1860 | 810870 | 551901080 | DANIEL | STENNETT | AdvanceConnect | complete | Call duration limit exceeded | |
| 337 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/05/2020 13 00 53 | 01/05/2020 13 01 27 | 0 | 849449 | 111700576 | JASON | ETIENNE | Person Call | incomplete | Caller Hang up | |
| 338 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/05/2020 13 02 43 | 01/05/2020 13 03 54 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 339 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/05/2020 20 12 26 | 01/05/2020 20 14 08 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 340 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/05/2020 20 14 27 | 01/05/2020 20 15 31 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Called party hangup | |
| 341 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/05/2020 20 17 25 | 01/05/2020 20 17 58 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 342 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/05/2020 21 54 07 | 01/05/2020 21 55 17 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 343 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/06/2020 12.31 32 | 01/06/2020 12 32 41 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 344 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/06/2020 12 32 41 | 01/06/2020 12 34 06 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 345 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/06/2020 13 06 33 | 01/06/2020 13 07 42 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Called party hangup | |
| 346 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/06/2020 13 08 34 | 01/06/2020 13 09 39 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 347 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/06/2020 13 11 47 | 01/06/2020 13.12 03 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Caller Hang up | |
| 348 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/06/2020 20 07 06 | 01/06/2020 20 08 37 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 349 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/07/2020 12.16 04 | 01/07/2020 12 35.24 | 1160 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Called party hangup | |
| 350 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/07/2020 16 17 06 | 01/07/2020 16 28 38 | 692 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 351 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/08/2020 12 45 49 | 01/08/2020 12 47 12 | 0 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | incomplete | Caller Hang up | X |
| 352 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/08/2020 19 03 01 | 01/08/2020 19.04 22 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 353 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/10/2020 12 55 42 | 01/10/2020 13 08 59 | 797 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Called party hangup | |
| 354 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/11/2020 12 38 52 | 01/11/2020 12 53 32 | 880 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Called party hangup | |
| 355 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/11/2020 21 49 22 | 01/11/2020 21.53 17 | 235 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 356 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/13/2020 18 14 45 | 01/13/2020 18 16 19 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 357 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/13/2020 21 29 00 | 01/13/2020 21 30 13 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Called party hangup | |
| 358 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/14/2020 15.58 20 | 01/14/2020 15 59 25 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 359 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/14/2020 19 05 04 | 01/14/2020 19 21 37 | 993 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 360 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/14/2020 19 52 45 | 01/14/2020 20 12 57 | 1212 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | 3-way call detected | X |
| 361 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/14/2020 21 15 39 | 01/14/2020 21 16 57 | 0 | 204836 | 561700695 | CHARLES | COOK | Person Call | incomplete | Called party hangup | |
| 362 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/15/2020 12 26 11 | 01/15/2020 12 27 28 | 0 | 902887 | 131802345 | PEDRO | CABRERA | Person Call | incomplete | No Positive Acceptance | |
| 363 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/15/2020 21 13 01 | 01/15/2020 21 14 02 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Caller Hang up | |
| 364 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/15/2020 21 24 22 | 01/15/2020 21 34 59 | 637 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 365 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/18/2020 17 08 55 | 01/18/2020 17 09 09 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Caller Hang up | |
| 366 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/19/2020 12 29 54 | 01/19/2020 13 00 54 | 1860 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Call duration limit exceeded | |
| 367 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/19/2020 20 20 06 | 01/19/2020 20 29 40 | 574 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Called party hangup | |
| 368 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/20/2020 15 57.28 | 01/20/2020 15 57 41 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Account In Use | |
| 369 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/20/2020 19 46 30 | 01/20/2020 19 47 48 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/20/2020 19 51 58 | 01/20/2020 19 53 13 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 371 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/20/2020 21 34 22 | 01/20/2020 21 35 48 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 372 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/21/2020 14 21 33 | 01/21/2020 14 23 10 | 0 | 814479 | 571905101 | JORDAN | PINKNEY | AdvanceConnect | incomplete | Caller Hang up | |
| 373 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/21/2020 20 16 30 | 01/21/2020 20 17.41 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 374 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/22/2020 16 28 10 | 01/22/2020 16 28 44 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 375 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/22/2020 16 33 38 | 01/22/2020 16 48 38 | 898 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Called party hangup | |
| 376 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/23/2020 12 39 24 | 01/23/2020 12 40 00 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 377 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/23/2020 12 42 33 | 01/23/2020 12 43 50 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 378 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/23/2020 13 01 07 | 01/23/2020 13 04 15 | 0 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | incomplete | No Positive Acceptance | |
| 379 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/23/2020 20 29 18 | 01/23/2020 20.29 39 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Caller Hang up | |
| 380 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/23/2020 20 30 58 | 01/23/2020 20 48 03 | 965 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 381 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/24/2020 20 42 37 | 01/24/2020 20 43 38 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 382 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/25/2020 16 38 14 | 01/25/2020 16 38 25 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 383 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/28/2020 18 21 53 | 01/28/2020 18 23 00 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Called party hangup | |
| 384 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/28/2020 19 29 02 | 01/28/2020 19 30 17 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Called party hangup | |
| 385 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/28/2020 20 20 09 | 01/28/2020 20 21 05 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 386 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/29/2020 20 50 47 | 01/29/2020 20 52 00 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 387 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/30/2020 16 08 15 | 01/30/2020 16 37 15 | 1860 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 388 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/30/2020 16 39 39 | 01/30/2020 17 05 09 | 1530 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 389 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/31/2020 19 57 23 | 01/31/2020 20 00 34 | 0 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | incomplete | Call Ended | |
| 390 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/31/2020 20 01 00 | 01/31/2020 20 02 37 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 391 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/03/2020 17 04 02 | 02/03/2020 17 04 37 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 392 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/03/2020 17 12 05 | 02/03/2020 17 27 14 | 909 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Called party hangup | |
| 393 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/03/2020 20 40 41 | 02/03/2020 20.59.20 | 1119 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 394 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/05/2020 18 46 14 | 02/05/2020 19 17.14 | 1860 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 395 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/06/2020 19 23 04 | 02/06/2020 19 28 35 | 331 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 396 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/11/2020 10 09 25 | 02/11/2020 10 24 20 | 895 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Called party hangup | |
| 397 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/11/2020 10 26 46 | 02/11/2020 10 27 54 | 68 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 398 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/11/2020 10 32 26 | 02/11/2020 11 03 24 | 1858 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 399 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/14/2020 18 39 05 | 02/14/2020 18 40 34 | 89 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 400 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/16/2020 13 28 17 | 02/16/2020 13 52 40 | 1463 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 401 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/17/2020 16 32 06 | 02/17/2020 16 33 22 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 402 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/17/2020 21 37 03 | 02/17/2020 21 39 19 | 0 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | incomplete | Caller Hang up | |
| 403 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/18/2020 10 51 00 | 02/18/2020 10.52 36 | 0 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | incomplete | Caller Hang up | |
| 404 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/18/2020 16 08 15 | 02/18/2020 16 09 38 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 405 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/18/2020 19 37 25 | 02/18/2020 19 39 19 | 114 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 406 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/18/2020 20 28 42 | 02/18/2020 20.29 55 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 407 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/18/2020 20 31 24 | 02/18/2020 20 31 53 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Caller Hang up | |
| 408 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/18/2020 20 52 51 | 02/18/2020 20.53 07 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Caller Hang up | |
| 409 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/18/2020 21 16 23 | 02/18/2020 21 47 23 | 1860 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Call duration limit exceeded | |
| 410 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/19/2020 12 16 32 | 02/19/2020 12 18 06 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 411 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/20/2020 12 19 41 | 02/20/2020 12 21 23 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 412 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/20/2020 12 22 10 | 02/20/2020 12 23 31 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | No Positive Acceptance | |
| 413 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/20/2020 13 17 47 | 02/20/2020 13 18 52 | 0 | 913576 | 501903561 | BERNARD | SEWELL | Person Call | incomplete | Called party hangup | |
| 414 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/20/2020 16 21 26 | 02/20/2020 16 21 38 | 12 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | 3-way call detected | X |
| 415 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/20/2020 16 25 21 | 02/20/2020 16.31 14 | 353 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | 3-way call detected | X |
| 416 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/23/2020 09 37 10 | 02/23/2020 09 42 11 | 301 | 197025 | 551600001 | BENJAMIN | COFFIELD | AdvanceConnect | complete | Caller Hang up | |
| 417 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/25/2020 11 34 05 | 02/25/2020 11 36 24 | 139 | 634208 | 172000053 | KEVIN | POWELL | AdvanceConnect | complete | Called party hangup | |
| 418 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/25/2020 11 36 53 | 02/25/2020 11 37 39 | 0 | 634208 | 172000053 | KEVIN | POWELL | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 419 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/04/2020 09 44 38 | 03/04/2020 09 46.01 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Called party hangup | |
| 420 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/04/2020 09 48 30 | 03/04/2020 10 04 31 | 961 | 197025 | 551600001 | BENJAMIN | COFFIELD | AdvanceConnect | complete | Caller Hang up | |
| 421 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/04/2020 10 26 09 | 03/04/2020 10 27 01 | 0 | 890912 | 131901519 | WILLIAM | JONES | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 422 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/04/2020 10 27 01 | 03/04/2020 10 28 21 | 0 | 890912 | 131901519 | WILLIAM | JONES | Person Call | incomplete | No Positive Acceptance | |
| 423 | Broward County - Main, FL | Enrollme Y | 4692978441 | Interstate/Interstate | 03/07/2020 12 07 27 | 03/07/2020 12 08 57 | 0 | 866382 | 531901200 | SHYON | ADAMS | Person Call | incomplete | No Positive Acceptance | |
| 424 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/08/2020 17 34:22 | 03/08/2020 17 37 39 | 197 | 197025 | 551600001 | BENJAMIN | COFFIELD | AdvanceConnect | complete | Caller Hang up | |
| 425 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/11/2020 10 26 37 | 03/11/2020 10 27 45 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Called party hangup | |
| 426 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/11/2020 10 27 52 | 03/11/2020 10 28 43 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Called party hangup | |
| 427 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/11/2020 10.33 54 | 03/11/2020 10 35 05 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Called party hangup | |
| 428 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/11/2020 20 08 10 | 03/11/2020 20 09 29 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | No Positive Acceptance | |
| 429 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/11/2020 20 09 29 | 03/11/2020 20 10 17 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Called party hangup | |
| 430 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/12/2020 12 14 24 | 03/12/2020 12 15 31 | 0 | 890912 | 131901519 | WILLIAM | JONES | Person Call | incomplete | No Positive Acceptance | |
| 431 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/12/2020 16 26 39 | 03/12/2020 16.27 30 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Called party hangup | |
| 432 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/13/2020 19 12 35 | 03/13/2020 19 13 42 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Called party hangup | |
| 433 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/18/2020 10 00 14 | 03/18/2020 10 01 37 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Called party hangup | |
| 434 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/21/2020 19 45 44 | 03/21/2020 19 46 18 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Account In Use | |
| 435 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/21/2020 19 48 03 | 03/21/2020 19 49 11 | 0 | 907480 | 571904836 | MAURICE | THOMAS | Person Call | incomplete | No Positive Acceptance | |
| 436 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/21/2020 21 37 45 | 03/21/2020 21 38 29 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Caller Hang up | |
| 437 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/22/2020 12 04.18 | 03/22/2020 12 05 27 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance | |
| 438 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/22/2020 12 43 09 | 03/22/2020 12.43 40 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 439 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/22/2020 12 43 42 | 03/22/2020 12 44 09 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 440 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/22/2020 12 46 23 | 03/22/2020 13 17 18 | 1855 | 826924 | 261900382 | ADESH | PERSAUD | AdvanceConnect | complete | Caller Hang up | |
| 441 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/22/2020 21 24 16 | 03/22/2020 21.24 55 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Caller Hang up | |
| 442 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/22/2020 21 28 16 | 03/22/2020 21 30 06 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance | |
| 443 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/23/2020 18 14 52 | 03/23/2020 18 16 02 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Called party hangup | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 444 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/23/2020 20 00 43 | 03/23/2020 20 02 04 | 0 | 737865 | 501701882 | WILLIE | WALKER | Person Call | incomplete | Called party hangup |
| 445 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/23/2020 20 46 59 | 03/23/2020 20 48 53 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance |
| 446 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/24/2020 12 33 30 | 03/24/2020 12 34 25 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Called party hangup |
| 447 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/24/2020 12 40 48 | 03/24/2020 12 41 32 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Called party hangup |
| 448 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/24/2020 13 19 05 | 03/24/2020 13 19 43 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Investigator Pro PinCheck Failed |
| 449 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/24/2020 13 19 43 | 03/24/2020 13 21 01 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance |
| 450 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/24/2020 13 25 08 | 03/24/2020 13 25 38 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Caller Hang up |
| 451 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/24/2020 19 00 18 | 03/24/2020 19 01 09 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Called party hangup |
| 452 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/24/2020 21 03 23 | 03/24/2020 21 04 18 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance |
| 453 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/25/2020 15 54 18 | 03/25/2020 16 25 17 | 1859 | 826924 | 261900382 | ADESH | PERSAUD | AdvanceConnect | complete | Caller Hang up |
| 454 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/25/2020 20 17 28 | 03/25/2020 20 18 15 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Investigator Pro PinCheck Failed |
| 455 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/25/2020 21 27 10 | 03/25/2020 21 28 09 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance |
| 456 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/26/2020 10 12 09 | 03/26/2020 10 12 58 | 0 | 197025 | 551600001 | BENJAMIN | COFFIELD | Person Call | incomplete | Caller Hang up |
| 457 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/26/2020 13 33 29 | 03/26/2020 13 34 28 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance |
| 458 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/26/2020 16 25 19 | 03/26/2020 16 52 10 | 1611 | 826924 | 261900382 | ADESH | PERSAUD | AdvanceConnect | complete | Called party hangup |
| 459 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/26/2020 19 35 36 | 03/26/2020 19 37 22 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance |
| 460 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/26/2020 19 37 22 | 03/26/2020 19 38 58 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance |
| 461 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/26/2020 21 33 47 | 03/26/2020 21 51 45 | 1078 | 826924 | 261900382 | ADESH | PERSAUD | AdvanceConnect | complete | Caller Hang up |
| 462 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/28/2020 12 06 22 | 03/28/2020 12 37 22 | 1860 | 826924 | 261900382 | ADESH | PERSAUD | AdvanceConnect | complete | Call duration limit exceeded |
| 463 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/28/2020 18 16 30 | 03/28/2020 18 17 41 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | No Positive Acceptance |
| 464 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/28/2020 19 00 43 | 03/28/2020 19 01 51 | 0 | 826924 | 261900382 | ADESH | PERSAUD | Person Call | incomplete | Called party hangup |
| 465 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/02/2020 19 15 28 | 04/02/2020 19 17 30 | 0 | 852090 | 552000278 | JEREMY | AUGUSTIN | AdvanceConnect | incomplete | Caller Hang up |
| 466 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/05/2020 20 14 52 | 04/05/2020 20 20 30 | 338 | 852090 | 552000278 | JEREMY | AUGUSTIN | AdvanceConnect | complete | Caller Hang up |
| 467 | Broward County - Main, FL | | N | 4692978441 | Interstate/Interstate | 04/05/2020 20 20 37 | 04/05/2020 20 20 56 | 0 | 873053 | 552000276 | ANTHONY | BEAUCHARD | Person Call | incomplete | Manually Entered Block |
| 468 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/05/2020 20 23 27 | 04/05/2020 20 29 16 | 349 | 852090 | 552000278 | JEREMY | AUGUSTIN | AdvanceConnect | complete | Caller Hang up |
| 469 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/06/2020 16 31 07 | 04/06/2020 16 32 49 | 0 | 852090 | 552000278 | JEREMY | AUGUSTIN | Person Call | incomplete | No Positive Acceptance |
| 470 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/06/2020 18 32 53 | 04/06/2020 18 33 07 | 0 | 852090 | 552000278 | JEREMY | AUGUSTIN | Person Call | incomplete | Caller Hang up |
| 471 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/08/2020 19 07 02 | 04/08/2020 19 08.00 | 0 | 824814 | 572000018 | EUGENE | BOBSOS | Person Call | incomplete | Called party hangup |
| 472 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/09/2020 14 00 44 | 04/09/2020 14 01 38 | 0 | 824814 | 572000018 | EUGENE | BOBSOS | Person Call | incomplete | Caller Hang up |
| 473 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/10/2020 18 55 20 | 04/10/2020 19 18 05 | 1365 | 824814 | 572000018 | EUGENE | BOBSOS | AdvanceConnect | complete | Caller Hang up |
| 474 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/12/2020 18 07 14 | 04/12/2020 18 37 30 | 1816 | 824814 | 572000018 | EUGENE | BOBSOS | AdvanceConnect | complete | Caller Hang up |
| 475 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/14/2020 16 10 53 | 04/14/2020 16 12 20 | 0 | 824814 | 572000018 | EUGENE | BOBSOS | AdvanceConnect | incomplete | Caller Hang up |
| 476 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/17/2020 11 34 15 | 04/17/2020 11 36 04 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Called Party No Answer |
| 477 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/17/2020 11 36 19 | 04/17/2020 11 36 54 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Investigator Pro PinCheck Failed |
| 478 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/17/2020 11 39 49 | 04/17/2020 12 10 49 | 1860 | 904362 | 631800292 | CARLOS | BUTLER | AdvanceConnect | complete | Call duration limit exceeded |
| 479 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/19/2020 12 21 57 | 04/19/2020 12 23.34 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 480 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/19/2020 12 23 49 | 04/19/2020 12 25 08 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 481 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/19/2020 12 28 35 | 04/19/2020 12 29.44 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 482 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/19/2020 12 59 30 | 04/19/2020 13 16 55 | 1045 | 904362 | 631800292 | CARLOS | BUTLER | AdvanceConnect | complete | Caller Hang up |
| 483 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/20/2020 10 23 05 | 04/20/2020 10 24 14 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 484 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/20/2020 10 24 26 | 04/20/2020 10 25 39 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Called party hangup |
| 485 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/20/2020 10 31 34 | 04/20/2020 10 32 56 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 486 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/20/2020 10 39 32 | 04/20/2020 10 40 40 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 487 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/20/2020 11 32 30 | 04/20/2020 12 00 57 | 1707 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Caller Hang up |
| 488 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/20/2020 18 29 12 | 04/20/2020 18 29 53 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Investigator Pro PinCheck Failed |
| 489 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/20/2020 18 32 18 | 04/20/2020 18 34 05 | 107 | 904362 | 631800292 | CARLOS | BUTLER | AdvanceConnect | complete | Caller Hang up |
| 490 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/21/2020 11 44.03 | 04/21/2020 12 14 45 | 1842 | 904362 | 631800292 | CARLOS | BUTLER | AdvanceConnect | complete | Caller Hang up |
| 491 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/21/2020 12 15 49 | 04/21/2020 12 17.34 | 0 | 904362 | 631800292 | CARLOS | BUTLER | AdvanceConnect | incomplete | Facility terminated call |
| 492 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/21/2020 12 18 04 | 04/21/2020 12 18 42 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Facility terminated call |
| 493 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/21/2020 20 35 37 | 04/21/2020 20 38 48 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Called party hangup |
| 494 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/21/2020 20 37 46 | 04/21/2020 20 38 59 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 495 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/21/2020 21.03 20 | 04/21/2020 21 03 40 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Caller Hang up |
| 496 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/21/2020 21 03 40 | 04/21/2020 21 04 06 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Investigator Pro Call Failure |
| 497 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/21/2020 21 04 03 | 04/21/2020 21 05 13 | 0 | 815087 | 171900349 | BERNARD | GONZALEZ | Person Call | incomplete | No Positive Acceptance |
| 498 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/22/2020 13 13 44 | 04/22/2020 13 22 19 | 515 | 904362 | 631800292 | CARLOS | BUTLER | AdvanceConnect | complete | Facility terminated call |
| 499 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/22/2020 13 25 24 | 04/22/2020 13 56 24 | 1860 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Call duration limit exceeded |
| 500 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/22/2020 14 00 58 | 04/22/2020 14 17 29 | 991 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Caller Hang up |
| 501 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/23/2020 11 50 05 | 04/23/2020 11.51 30 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 502 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/23/2020 11 51 30 | 04/23/2020 11 52 56 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | No Positive Acceptance |
| 503 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/23/2020 18 23 41 | 04/23/2020 18 25 30 | 0 | 753127 | 631800330 | JIMARD | FOX | Person Call | incomplete | No Positive Acceptance |
| 504 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/27/2020 19 22 17 | 04/27/2020 19 22 38 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Caller Hang up |
| 505 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/28/2020 10 39 09 | 04/28/2020 10 39 39 | 0 | 904362 | 631800292 | CARLOS | BUTLER | Person Call | incomplete | Caller Hang up |
| 506 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/28/2020 10 42 10 | 04/28/2020 11 07 08 | 1498 | 904362 | 631800292 | CARLOS | BUTLER | AdvanceConnect | complete | Called party hangup |
| 507 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 04/30/2020 11 15 44 | 04/30/2020 11 17 25 | 0 | 753127 | 631800330 | JIMARD | FOX | Person Call | incomplete | No Positive Acceptance |
| 508 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/01/2020 18 49 29 | 05/01/2020 18 50 01 | 0 | 815087 | 171900349 | BERNARD | GONZALEZ | Person Call | incomplete | Caller Hang up |
| 509 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/07/2020 18 11 55 | 05/07/2020 18 13 27 | 0 | 815087 | 171900349 | BERNARD | GONZALEZ | Person Call | incomplete | No Positive Acceptance |
| 510 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/08/2020 11 27 21 | 05/08/2020 11 48 23 | 1262 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Caller Hang up |
| 511 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/09/2020 19 18 30 | 05/09/2020 19:28 18 | 708 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Caller Hang up |
| 512 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/10/2020 20 52 44 | 05/10/2020 20 53 15 | 0 | 815087 | 171900349 | BERNARD | GONZALEZ | Person Call | incomplete | Caller Hang up |
| 513 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/11/2020 18 58 50 | 05/11/2020 19 18 10 | 1280 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Caller Hang up |
| 514 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/12/2020 11 56 32 | 05/12/2020 11 57 39 | 0 | 815087 | 171900349 | BERNARD | GONZALEZ | Person Call | incomplete | Called party hangup |
| 515 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/12/2020 12 00 37 | 05/12/2020 12 10 31 | 594 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Caller Hang up |
| 516 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/14/2020 10 29 13 | 05/14/2020 10 29 45 | 0 | 815087 | 171900349 | BERNARD | GONZALEZ | Person Call | incomplete | Caller Hang up |
| 517 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/14/2020 10 32 11 | 05/14/2020 10 33 36 | 65 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Facility terminated call |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/14/2020 10 36 47 | 05/14/2020 10 37 07 | 20 | 815087 | 171900349 | BERNARD | GONZALEZ | AdvanceConnect | complete | Facility terminated call | |
| 519 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/14/2020 10 40 44 | 05/14/2020 10 41 31 | 47 | 709579 | 571700386 | DEMETRIUS | WALLACE | AdvanceConnect | complete | Facility terminated call | X |
| 520 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/16/2020 10 48 27 | 05/16/2020 10 49 59 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | No Positive Acceptance | |
| 521 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/16/2020 10 50 09 | 05/16/2020 10 50 29 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Caller Hang up | |
| 522 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/16/2020 10 50 29 | 05/16/2020 10 52 26 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | No Positive Acceptance | |
| 523 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/16/2020 10 56.46 | 05/16/2020 10 57 26 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 524 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/16/2020 10 57 26 | 05/16/2020 10 57 55 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 525 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/16/2020 10 57 55 | 05/16/2020 10 58 58 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Called party hangup | |
| 526 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/16/2020 10 59 08 | 05/16/2020 10 59 38 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 527 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/16/2020 11 22 18 | 05/16/2020 11 22 38 | 0 | 709579 | 571700386 | DEMETRIUS | WALLACE | Person Call | incomplete | Caller Hang up | |
| 528 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/17/2020 18 48 38 | 05/17/2020 18 50 19 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | No Positive Acceptance | |
| 529 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/17/2020 18 53 22 | 05/17/2020 19 24 22 | 1860 | 864720 | 232000475 | TIMOTHY | SNOW | AdvanceConnect | complete | Call duration limit exceeded | |
| 530 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/18/2020 10 46 30 | 05/18/2020 10 47 04 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Caller Hang up | |
| 531 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/18/2020 10 47 18 | 05/18/2020 10 47 51 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 532 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/18/2020 10 50 23 | 05/18/2020 11 16 28 | 1565 | 864720 | 232000475 | TIMOTHY | SNOW | AdvanceConnect | complete | Caller Hang up | |
| 533 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/19/2020 17 47 29 | 05/19/2020 17 48 37 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Called party hangup | |
| 534 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/19/2020 17 49 34 | 05/19/2020 17 50 05 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 535 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/19/2020 17 50 05 | 05/19/2020 17 51 25 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | No Positive Acceptance | |
| 536 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/20/2020 09 02 12 | 05/20/2020 09 03 43 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | No Positive Acceptance | |
| 537 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/21/2020 17 18 05 | 05/21/2020 17 32 02 | 837 | 864720 | 232000475 | TIMOTHY | SNOW | AdvanceConnect | complete | Caller Hang up | |
| 538 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/22/2020 13 19 51 | 05/22/2020 13 21 34 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | No Positive Acceptance | |
| 539 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/22/2020 13 21 45 | 05/22/2020 13 23 29 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | No Positive Acceptance | |
| 540 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/22/2020 13 23 34 | 05/22/2020 13 23 55 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | Person Call | incomplete | Caller Hang up | |
| 541 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/22/2020 13 24 32 | 05/22/2020 13 27 34 | 0 | 192831 | 592000089 | JERMAINE | FULLER | AdvanceConnect | incomplete | No Positive Acceptance | |
| 542 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/22/2020 13 27 34 | 05/22/2020 13 30 30 | 0 | 864720 | 232000475 | TIMOTHY | SNOW | AdvanceConnect | Incomplete | Call Ended | |
| 543 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/26/2020 20 04 09 | 05/26/2020 20 05 15 | 0 | 895570 | 502000128 | CHARLES | RUDOLPH | Person Call | incomplete | Caller Hang up | |
| 544 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/29/2020 15 46 03 | 05/29/2020 16 17 03 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 545 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/30/2020 11 27 01 | 05/30/2020 11 28 29 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 546 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/30/2020 11 28 30 | 05/30/2020 11 29 41 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 547 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/30/2020 12 03 36 | 05/30/2020 12 21 38 | 1082 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 548 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/30/2020 12 54.40 | 05/30/2020 12 55 08 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Caller Hang up | |
| 549 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/30/2020 18 14 44 | 05/30/2020 18 15 30 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 550 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/30/2020 18 15 30 | 05/30/2020 18 17 03 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 551 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/30/2020 18 17 55 | 05/30/2020 18 19 03 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Called party hangup | |
| 552 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/30/2020 18 51 13 | 05/30/2020 18 52 30 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 553 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/30/2020 18 52 30 | 05/30/2020 18 53 24 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 554 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/31/2020 15 09 16 | 05/31/2020 15 40 16 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 555 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/01/2020 11 41 10 | 06/01/2020 11 42 53 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 556 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/01/2020 11 46 01 | 06/01/2020 12 17 01 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 557 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/01/2020 12 49 11 | 06/01/2020 12 50 29 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 558 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/01/2020 12 52 56 | 06/01/2020 12 58 44 | 348 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Called party hangup | |
| 559 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/01/2020 18 53 01 | 06/01/2020 18 53 49 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Caller Hang up | |
| 560 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/01/2020 18 54 59 | 06/01/2020 18 55 51 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Called party hangup | |
| 561 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/01/2020 18 58 38 | 06/01/2020 18 58 08 | 0 | 876538 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 562 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/01/2020 19 01 47 | 06/01/2020 19 02 18 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Caller Hang up | |
| 563 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/02/2020 08 49 33 | 06/02/2020 09 20 33 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 564 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/03/2020 12 54 11 | 06/03/2020 12 54 29 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Caller Hang up | |
| 565 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/04/2020 15.11 27 | 06/04/2020 15 12 09 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 566 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/04/2020 15 14 41 | 06/04/2020 15 45 02 | 1821 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Called party hangup | X |
| 567 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/05/2020 11 24 54 | 06/05/2020 11 27 45 | 0 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 568 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/05/2020 11 30 18 | 06/05/2020 11 33 56 | 218 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 569 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/05/2020 19 41 18 | 06/05/2020 19 41 45 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Caller Hang up | |
| 570 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/05/2020 20 13 59 | 06/05/2020 20 15 20 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 571 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/06/2020 16 40 58 | 06/06/2020 16 41 33 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 572 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/07/2020 19 56 52 | 06/07/2020 19 58 40 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 573 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/08/2020 15 36 21 | 06/08/2020 15 37 41 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 574 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/08/2020 15 37 53 | 06/08/2020 15 39 05 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 575 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/08/2020 16 03 12 | 06/08/2020 16 04 28 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 576 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/08/2020 16 12 40 | 06/08/2020 16 14 00 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Called party hangup | |
| 577 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/09/2020 12 51 27 | 06/09/2020 13 21 31 | 1804 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 578 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/09/2020 18 50 06 | 06/09/2020 18 50 49 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 579 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/09/2020 18 51 28 | 06/09/2020 18 52 28 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 580 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/09/2020 18 54 50 | 06/09/2020 19 25 50 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 581 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/10/2020 16 20 05 | 06/10/2020 16 21 48 | 103 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 582 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/11/2020 12.06 55 | 06/11/2020 12 21 53 | 898 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Called party hangup | |
| 583 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/11/2020 12:54 59 | 06/11/2020 12 56 24 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 584 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/11/2020 19 31 06 | 06/11/2020 20 01 31 | 1825 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 585 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/11/2020 20 04 26 | 06/11/2020 20 35 22 | 1856 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 586 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/12/2020 13 19 13 | 06/12/2020 13 47 11 | 1678 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | 3-way call detected | X |
| 587 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/12/2020 13 47 15 | 06/12/2020 13 47 48 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 588 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/12/2020 13 47 48 | 06/12/2020 13 48 15 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 589 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/12/2020 13 50 42 | 06/12/2020 14 21 29 | 1847 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 590 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/12/2020 15 38 28 | 06/12/2020 15 39 29 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Called party hangup | |
| 591 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/12/2020 15 39 41 | 06/12/2020 15 41 11 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 592 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/12/2020 16 01 06 | 06/12/2020 16 02 39 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 593 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/13/2020 11 12 15 | 06/13/2020 11 43 03 | 1848 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 594 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/13/2020 11 45 15 | 06/13/2020 12 16 15 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 595 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/13/2020 19 59 48 | 06/13/2020 20 30 48 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 596 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/14/2020 15 05 42 | 06/14/2020 15 06 19 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 597 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/14/2020 15.07 51 | 06/14/2020 15 09 34 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 598 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/14/2020 15 09 42 | 06/14/2020 15 10 12 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 599 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/14/2020 15 10 12 | 06/14/2020 15 11 56 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 600 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/14/2020 15 46 43 | 06/14/2020 16 17 43 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 601 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/15/2020 19 23 09 | 06/15/2020 19 53 47 | 1838 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 602 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/15/2020 16 57 57 | 06/15/2020 16 58 19 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Caller Hang up | |
| 603 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/15/2020 20 21 24 | 06/15/2020 20 50 35 | 1751 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 604 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/16/2020 15 20 53 | 06/16/2020 15 46 06 | 1513 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 605 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/16/2020 15 58 51 | 06/16/2020 16 00 39 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 606 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/16/2020 16 02 25 | 06/16/2020 16 04 14 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 607 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/17/2020 11 59 15 | 06/17/2020 12 29 42 | 1827 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 608 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/17/2020 18 29 10 | 06/17/2020 18 30 16 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 609 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/17/2020 18 30 17 | 06/17/2020 18 31 18 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 610 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/17/2020 19 03 50 | 06/17/2020 19 05 09 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 611 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/18/2020 16 06 17 | 06/18/2020 16 23 28 | 1031 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 612 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/19/2020 11 45 23 | 06/19/2020 12 16 23 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 613 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/19/2020 13 38 07 | 06/19/2020 13 38 41 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Caller Hang up | |
| 614 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/19/2020 20 24 30 | 06/19/2020 20.42 01 | 1051 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 615 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/20/2020 15 18 12 | 06/20/2020 15 38 17 | 1205 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Called party hangup | |
| 616 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/20/2020 16 26 49 | 06/20/2020 16 28 52 | 123 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Called party hangup | |
| 617 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/20/2020 16 28 53 | 06/20/2020 16 31 57 | 0 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 618 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/20/2020 17 06 13 | 06/20/2020 17 07 39 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 619 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/20/2020 20 44 48 | 06/20/2020 20 52 28 | 458 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Called party hangup | |
| 620 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/21/2020 10 58 56 | 06/21/2020 11 27.52 | 1856 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 621 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/21/2020 18 34 16 | 06/21/2020 18 35 34 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 622 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/21/2020 19 09 45 | 06/21/2020 19 11 15 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 623 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/22/2020 15 05.51 | 06/22/2020 15 25 06 | 1155 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | 3-way call detected | X |
| 624 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/22/2020 15 41 21 | 06/22/2020 16 12 16 | 1855 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 625 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/22/2020 16 20 12 | 06/22/2020 16 21 44 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 626 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/22/2020 16 21 44 | 06/22/2020 16 23 18 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 627 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/24/2020 15 27 40 | 06/24/2020 15 28 11 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 628 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/24/2020 15 30 26 | 06/24/2020 16 01 26 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 629 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/25/2020 11 22 10 | 06/25/2020 11 25 25 | 0 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 630 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/25/2020 11 25 33 | 06/25/2020 11 27 09 | 0 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | incomplete | Caller Hang up | |
| 631 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/25/2020 11 40 23 | 06/25/2020 11 56 13 | 950 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | 3-way call detected | X |
| 632 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/25/2020 11 59 05 | 06/25/2020 12 30 05 | 1860 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Call duration limit exceeded | |
| 633 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/25/2020 19 40 42 | 06/25/2020 19 42 25 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 634 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/25/2020 19 42 29 | 06/25/2020 19 42 59 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 635 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/25/2020 19 42 59 | 06/25/2020 19 44 07 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 636 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/26/2020 12 26 41 | 06/26/2020 12 27 18 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 637 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/26/2020 12 27 18 | 06/26/2020 12 27 52 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 638 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/26/2020 12 30 35 | 06/26/2020 13 01 22 | 1847 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | complete | Caller Hang up | |
| 639 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/28/2020 20 54 58 | 06/28/2020 20 58 15 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 640 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/27/2020 10 51 07 | 06/27/2020 10 54 27 | 0 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | Incomplete | Call Ended | |
| 641 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/27/2020 11 26 43 | 06/27/2020 11 29 09 | 0 | 876539 | 502000933 | GINO | TAN | AdvanceConnect | Incomplete | No Positive Acceptance | |
| 642 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/27/2020 18 40 33 | 06/27/2020 18 41 11 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | Incomplete | Investigator Pro PinCheck Failed | |
| 643 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/27/2020 18 41 11 | 06/27/2020 18 42 37 | 0 | 876539 | 502000933 | GINO | TAN | Person Call | incomplete | No Positive Acceptance | |
| 644 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/29/2020 10 36 51 | 06/29/2020 10 37 26 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 645 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/29/2020 10 37 26 | 06/29/2020 10 38 12 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | Incomplete | Investigator Pro PinCheck Failed | |
| 646 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/29/2020 10 38 18 | 06/29/2020 10 40 29 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 647 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/29/2020 11 19 45 | 06/29/2020 11 20 22 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 648 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 06/29/2020 11 23 02 | 06/29/2020 11 54 02 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 649 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/03/2020 11 30 38 | 07/03/2020 11 31 10 | 0 | 746431 | 531700737 | KADIAN | ROPER | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 650 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/03/2020 11 33 35 | 07/03/2020 12 04 35 | 1860 | 746431 | 531700737 | KADIAN | ROPER | AdvanceConnect | complete | Call duration limit exceeded | |
| 651 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/03/2020 12 04 36 | 07/03/2020 12 07 52 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | Incomplete | Call Ended | |
| 652 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/03/2020 12 08 12 | 07/03/2020 12 08 44 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 653 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/03/2020 12 11 05 | 07/03/2020 12 42 05 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 654 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/03/2020 12 43 16 | 07/03/2020 12 43 47 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 655 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/03/2020 12 43 47 | 07/03/2020 12 44 19 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 656 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/03/2020 12 44 24 | 07/03/2020 12 44 57 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 657 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/03/2020 12 44 57 | 07/03/2020 12 45 28 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 658 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/03/2020 12 45 28 | 07/03/2020 12 47 00 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 659 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/03/2020 12 47 04 | 07/03/2020 12 49 13 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 660 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/03/2020 13 18 41 | 07/03/2020 13 49 41 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 661 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/03/2020 20 14 29 | 07/03/2020 20 14 42 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Account In Use | |
| 662 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/03/2020 20 14 42 | 07/03/2020 20 16 25 | 0 | 907621 | 501902706 | ERIC | VAIL | Person Call | incomplete | No Positive Acceptance | |
| 663 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/03/2020 20 16 53 | 07/03/2020 20 17 03 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Account In Use | |
| 664 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/03/2020 20 17 03 | 07/03/2020 20 18 09 | 0 | 907621 | 501902706 | ERIC | VAIL | Person Call | incomplete | No Positive Acceptance | |
| 665 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 07/04/2020 07 57.55 | 07/04/2020 07 59 38 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 666 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/04/2020 08 00 11 | 07/04/2020 08 00 49 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 667 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/04/2020 08 00 49 | 07/04/2020 08 02 28 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 668 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/05/2020 11 03 58 | 07/05/2020 11 05 03 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 669 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/05/2020 11 08 52 | 07/05/2020 11 10.08 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 670 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/05/2020 11 13 55 | 07/05/2020 11 14 30 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 671 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/05/2020 18 45 33 | 07/05/2020 18 55 50 | 617 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | 3-way call detected | X |
| 672 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/06/2020 15 35 02 | 07/06/2020 15 36 42 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 673 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/07/2020 10 47 09 | 07/07/2020 10 48 00 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 674 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/07/2020 10 54 35 | 07/07/2020 11 25 15 | 1840 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 675 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/07/2020 19 52 31 | 07/07/2020 19 54 07 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 676 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/08/2020 07 52 02 | 07/08/2020 07 53 46 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 677 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/08/2020 15 02:39 | 07/08/2020 15 03 16 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 678 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/08/2020 15 03 16 | 07/08/2020 15 04 52 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 679 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/08/2020 15 04 52 | 07/08/2020 15 07 08 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 680 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/08/2020 15 07:08 | 07/08/2020 15 10 00 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | incomplete | Call Ended | |
| 681 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/08/2020 18 15 04 | 07/08/2020 18 16 14 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 682 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/09/2020 11 15 47 | 07/09/2020 11 16 21 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 683 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/09/2020 11 16 21 | 07/09/2020 11 17 40 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 684 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/10/2020 11 54 21 | 07/10/2020 11 55 40 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 685 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/10/2020 12 14 15 | 07/10/2020 12 34 12 | 1197 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | 3-way call detected | X |
| 686 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/10/2020 12.34 18 | 07/10/2020 12 34 35 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 687 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/10/2020 12:34 36 | 07/10/2020 12 36 29 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 688 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/10/2020 12 36 32 | 07/10/2020 12 36 46 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 689 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/10/2020 12 39 09 | 07/10/2020 13 10 09 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 690 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/11/2020 19 35.41 | 07/11/2020 19 37 22 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 691 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/11/2020 19 37 42 | 07/11/2020 19 38 10 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 692 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/12/2020 15 03 57 | 07/12/2020 15 17 40 | 823 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 693 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/13/2020 10 56 58 | 07/13/2020 10 57 28 | 0 | 907621 | 501902706 | ERIC | VAIL | Person Call | incomplete | Caller Hang up | |
| 694 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/13/2020 18 43 31 | 07/13/2020 19 02 49 | 1158 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | 3-way call detected | X |
| 695 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/14/2020 16 39 42 | 07/14/2020 16 51 19 | 697 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 696 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/15/2020 11 33 22 | 07/15/2020 11 34 47 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 697 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/15/2020 11 34 50 | 07/15/2020 11 36 24 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 698 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/15/2020 12 11 31 | 07/15/2020 12 34 06 | 1355 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 699 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/16/2020 12 25 29 | 07/16/2020 12 27 02 | 0 | 907621 | 501902706 | ERIC | VAIL | Person Call | incomplete | No Positive Acceptance | |
| 700 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/16/2020 12 27 27 | 07/16/2020 12 27 59 | 0 | 907621 | 501902706 | ERIC | VAIL | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 701 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/16/2020 12 27 59 | 07/16/2020 12 29 04 | 0 | 907621 | 501902706 | ERIC | VAIL | Person Call | incomplete | Called party hangup | |
| 702 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/16/2020 13 03 10 | 07/16/2020 13 03 47 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 703 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/16/2020 13 03 47 | 07/16/2020 13 04 57 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 704 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/16/2020 13 47 21 | 07/16/2020 14 18 21 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 705 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/16/2020 14 18 25 | 07/16/2020 14 19 12 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 706 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/16/2020 14 21 25 | 07/16/2020 14 23 10 | 105 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 707 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/16/2020 15 59 01 | 07/16/2020 15 59 24 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 708 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/16/2020 15 59 24 | 07/16/2020 16 00 51 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 709 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/16/2020 16 00 51 | 07/16/2020 16 02 29 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 710 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 11 17:48 | 07/17/2020 11 19 59 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 711 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 11 19 59 | 07/17/2020 11 20 14 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 712 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 11 22 28 | 07/17/2020 11 33 42 | 674 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 713 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 31 27 | 07/17/2020 12 32 33 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 714 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12:32 33 | 07/17/2020 12 33 55 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 715 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 34 18 | 07/17/2020 12 34 34 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 716 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 34 34 | 07/17/2020 12 36 22 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 717 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 38 49 | 07/17/2020 12 39 04 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 718 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 39.04 | 07/17/2020 12 39 32 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 719 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 39 32 | 07/17/2020 12 39 52 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 720 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 41 57 | 07/17/2020 12 42 30 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 721 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 42 30 | 07/17/2020 12 42 47 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 722 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 42 57 | 07/17/2020 12 44 04 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 723 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 48 48 | 07/17/2020 12 49 11 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 724 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 49 40 | 07/17/2020 12 49 56 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 725 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 52 13 | 07/17/2020 12 52 44 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 726 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 52 44 | 07/17/2020 12 53 01 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 727 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 12 53 13 | 07/17/2020 12 55 01 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 728 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 13 44 18 | 07/17/2020 13 44 32 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 729 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2020 13 44 32 | 07/17/2020 13 45 49 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 730 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/19/2020 20 33 38 | 07/19/2020 20 34 37 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 731 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/20/2020 15 01 47 | 07/20/2020 15 03 03 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 732 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/20/2020 15 27 21 | 07/20/2020 15 27 41 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 733 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/20/2020 15 29:45 | 07/20/2020 15 31 18 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 734 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/20/2020 16 06.22 | 07/20/2020 16 08 49 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 735 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/21/2020 11 47 54 | 07/21/2020 11 48 13 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 736 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/21/2020 11 48 13 | 07/21/2020 11 48:31 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 737 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/21/2020 11 48:31 | 07/21/2020 11 48 45 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 738 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 05 52 | 07/23/2020 13 06 10 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 739 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 06.10 | 07/23/2020 13 06 24 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 740 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 06 24 | 07/23/2020 13 06 38 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 741 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 06 38 | 07/23/2020 13 06 51 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 742 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 10 29 | 07/23/2020 13 25 27 | 898 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Called party hangup | |
| 743 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 25 29 | 07/23/2020 13 27 42 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 744 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 27 54 | 07/23/2020 13 28 08 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 745 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 28 17 | 07/23/2020 13 30 06 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 746 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 30 06 | 07/23/2020 13 30 20 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 747 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/23/2020 13 32 42 | 07/23/2020 14 03 21 | 1839 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 748 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/23/2020 14 05 34 | 07/23/2020 14 30 25 | 1491 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 749 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/23/2020 19 03 52 | 07/23/2020 19 05 16 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 750 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/23/2020 19 05 16 | 07/23/2020 19 06 47 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 751 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/24/2020 13 13 48 | 07/24/2020 13 15 26 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 752 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/24/2020 13 15 31 | 07/24/2020 13 18 41 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 753 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/24/2020 13 18 11 | 07/24/2020 13 18 25 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 754 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/24/2020 13 50 15 | 07/24/2020 13 50 27 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 755 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/24/2020 13 50 34 | 07/24/2020 13 52 13 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 756 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/24/2020 13 52 35 | 07/24/2020 13 53 25 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 757 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/24/2020 14 58 03 | 07/24/2020 14 58 35 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 758 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/24/2020 14 58 38 | 07/24/2020 14 59 06 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 759 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/24/2020 14 59 06 | 07/24/2020 14 59 33 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 760 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/24/2020 14 59 45 | 07/24/2020 15 01 21 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 761 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/24/2020 15 01 40 | 07/24/2020 15 01 58 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 762 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/24/2020 15 01 58 | 07/24/2020 15 02 12 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 763 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/24/2020 15 02 38 | 07/24/2020 15 03 11 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 764 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/24/2020 15 03 11 | 07/24/2020 15 04 38 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 765 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/24/2020 16 10 02 | 07/24/2020 16 11 25 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 766 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/25/2020 11 06 02 | 07/25/2020 11 36 48 | 1846 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | AdvanceConnect | complete | Caller Hang up | |
| 767 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/25/2020 11 39 12 | 07/25/2020 12 10 12 | 1860 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | AdvanceConnect | complete | Call duration limit exceeded | |
| 768 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/26/2020 17 55 45 | 07/26/2020 17 56 01 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 769 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/26/2020 17 56 01 | 07/26/2020 17 56 17 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 770 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/26/2020 17 56 18 | 07/26/2020 17 56 38 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 771 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/26/2020 17 56 38 | 07/26/2020 17 57 50 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 772 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/29/2020 12 00 38 | 07/29/2020 12 01 03 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 773 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/29/2020 12 03 37 | 07/29/2020 12 34 37 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 774 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/30/2020 15 42 41 | 07/30/2020 16 13 41 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 775 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/31/2020 11.16 18 | 07/31/2020 11 17 54 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 776 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/31/2020 11 17 54 | 07/31/2020 11 18 07 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 777 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 07/31/2020 11 20 28 | 07/31/2020 11 51 28 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 778 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/01/2020 15 14 57 | 08/01/2020 15 25 24 | 627 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | 3-way call detected | X |
| 779 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/02/2020 11 28 10 | 08/02/2020 11 28 38 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | Caller Hang up | |
| 780 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/02/2020 20 20 12 | 08/02/2020 20 20 28 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 781 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/02/2020 20 20 29 | 08/02/2020 20 20 55 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 782 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/02/2020 20 20 55 | 08/02/2020 20 22 45 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | No Positive Acceptance | |
| 783 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/05/2020 15 37 47 | 08/05/2020 15 38 12 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 784 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/05/2020 15 38 28 | 08/05/2020 15.39 07 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 785 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/05/2020 15 41 29 | 08/05/2020 16 12 29 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 786 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/06/2020 13 01 25 | 08/06/2020 13 01 49 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 787 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/07/2020 14 56 54 | 08/07/2020 15 27 32 | 1838 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 788 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/07/2020 15 29 57 | 08/07/2020 15 54 15 | 1458 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | 3-way call detected | X |
| 789 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/07/2020 15 54 18 | 08/07/2020 15 54 56 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 790 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/07/2020 15 58 06 | 08/07/2020 16 25 31 | 1645 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 791 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/10/2020 20 53 37 | 08/10/2020 21 24 37 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 792 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/12/2020 18 00 19 | 08/12/2020 18 31:19 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 793 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/13/2020 13 28 53 | 08/13/2020 13 59 53 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 794 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/13/2020 15 06 27 | 08/13/2020 15 07 01 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 795 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/13/2020 15 09 18 | 08/13/2020 15 13 50 | 272 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 796 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/14/2020 13 15 30 | 08/14/2020 13 16 10 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 797 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/15/2020 11 43 49 | 08/15/2020 12 14 49 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 798 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/16/2020 11 23 45 | 08/16/2020 11 25 31 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 799 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/16/2020 11 27 42 | 08/16/2020 11 41 02 | 800 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Caller Hang up | |
| 800 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/16/2020 20 13 43 | 08/16/2020 20 14 03 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | Caller Hang up | |
| 801 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/17/2020 15 16 34 | 08/17/2020 15 18 20 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 802 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/17/2020 15 32 30 | 08/17/2020 15 34 20 | 0 | 872433 | 572000333 | JESSIE | MOSLEY | Person Call | incomplete | No Positive Acceptance | |
| 803 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/17/2020 15 36 38 | 08/17/2020 16 07 38 | 1860 | 872433 | 572000333 | JESSIE | MOSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 804 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/20/2020 20 25 52 | 08/20/2020 20 26 19 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 805 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/20/2020 20 28 41 | 08/20/2020 20 59 41 | 1860 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | Call duration limit exceeded | |
| 806 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/21/2020 21 18 59 | 08/21/2020 21 36 53 | 1074 | 912067 | 221900462 | FERNANDO | DE BAERE | AdvanceConnect | complete | 3-way call detected | X |
| 807 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/21/2020 21 39 43 | 08/21/2020 21 59 22 | 1170 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | AdvanceConnect | complete | 3-way call detected | X |
| 808 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/22/2020 10 45 22 | 08/22/2020 10 47 51 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | No Positive Acceptance | |
| 809 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/22/2020 19 41 30 | 08/22/2020 19 42 15 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 810 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/22/2020 19 42 15 | 08/22/2020 19 42 34 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 811 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/22/2020 19 42 37 | 08/22/2020 19 42 59 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 812 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/22/2020 19 43 00 | 08/22/2020 19 45 01 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | No Positive Acceptance | |
| 813 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/22/2020 19 45 49 | 08/22/2020 19 46 17 | 0 | 912067 | 221900462 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 814 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/23/2020 15 39 33 | 08/23/2020 15 40 04 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | Caller Hang up | |
| 815 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/23/2020 15 40 04 | 08/23/2020 15 40 22 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | Caller Hang up | |
| 816 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/23/2020 15 40 22 | 08/23/2020 15 40 39 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | Caller Hang up | |
| 817 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/23/2020 15 40 39 | 08/23/2020 15 42 31 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | Called Party No Answer | |
| 818 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/24/2020 11 26 04 | 08/24/2020 11 57 01 | 1857 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | AdvanceConnect | complete | Caller Hang up | |
| 819 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/24/2020 12 01 07 | 08/24/2020 12 01 28 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | Person Call | incomplete | Caller Hang up | |
| 820 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/24/2020 12 03 55 | 08/24/2020 12 12 41 | 526 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | AdvanceConnect | complete | Called party hangup | |
| 821 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/24/2020 19 49 36 | 08/24/2020 19 51 21 | 0 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 822 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/24/2020 19 54 25 | 08/24/2020 20 17 24 | 1379 | 895897 | 502000539 | JARVIS | BROWN-HIXSON | AdvanceConnect | complete | 3-way call detected | X |
| 823 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/26/2020 18 50 16 | 08/26/2020 18 51 33 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 824 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/04/2020 13 49 48 | 09/04/2020 13 50 15 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 825 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/04/2020 13 50 15 | 09/04/2020 13 50 55 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 826 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/04/2020 13 53 10 | 09/04/2020 14 05 21 | 731 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | Caller Hang up | |
| 827 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11 27 22 | 09/13/2020 11 27 38 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 828 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11 29 51 | 09/13/2020 11 30 23 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 829 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11 30 24 | 09/13/2020 11 30 37 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 830 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11 30 44 | 09/13/2020 11 30 58 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 831 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11 30 59 | 09/13/2020 11 31 13 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 832 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11 31 13 | 09/13/2020 11 31 28 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 833 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11 31 28 | 09/13/2020 11 31 54 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 834 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11 31 56 | 09/13/2020 11 32 09 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 835 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/13/2020 11 34 43 | 09/13/2020 11 38 51 | 248 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | Caller Hang up | |
| 836 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/16/2020 13 15 20 | 09/16/2020 13 15 36 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 837 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/16/2020 13 15 45 | 09/16/2020 13 16 58 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 838 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/16/2020 17 33 06 | 09/16/2020 18 04 06 | 1860 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | Call duration limit exceeded | |
| 839 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/18/2020 12 25 38 | 09/18/2020 12 26 12 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 840 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/18/2020 12 26 21 | 09/18/2020 12 28 16 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | No Positive Acceptance | |
| 841 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/18/2020 12 28 24 | 09/18/2020 12 28 50 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 842 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/18/2020 12 28 50 | 09/18/2020 12 29 10 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 843 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/18/2020 12 29 10 | 09/18/2020 12 29 24 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 844 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/18/2020 12 29 41 | 09/18/2020 12 29 58 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 845 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/18/2020 12 32 14 | 09/18/2020 12 37 44 | 330 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | Caller Hang up | |
| 846 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/18/2020 16 19 45 | 09/18/2020 16 20 01 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 847 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/20/2020 16 31 22 | 09/20/2020 16 35 24 | 242 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | Caller Hang up | |
| 848 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/20/2020 18 44 54 | 09/20/2020 18 46 12 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 849 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/20/2020 18 46 12 | 09/20/2020 18 47 59 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 850 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/20/2020 18 48 30 | 09/20/2020 18 48 57 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 851 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/20/2020 18 48 58 | 09/20/2020 18 49 20 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 852 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/20/2020 18 49 21 | 09/20/2020 18 49 42 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 853 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/20/2020 18 49 43 | 09/20/2020 18 51 18 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 854 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/20/2020 19 23 37 | 09/20/2020 19 23 57 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 855 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/20/2020 19 24 03 | 09/20/2020 19 24 23 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 856 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/20/2020 19 24 24 | 09/20/2020 19 24 38 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 857 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/20/2020 19 24 38 | 09/20/2020 19 25 51 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 858 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/21/2020 10 18 30 | 09/21/2020 10 19 35 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 859 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/21/2020 10 30 28 | 09/21/2020 10 30 58 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 860 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/21/2020 10 33 38 | 09/21/2020 10 35 11 | 93 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | Caller Hang up | |
| 861 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/21/2020 17 56 51 | 09/21/2020 18 27 51 | 1860 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | Call duration limit exceeded | |
| 862 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/21/2020 20 09 55 | 09/21/2020 20 10 19 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 863 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/21/2020 20 12 58 | 09/21/2020 20 38 26 | 1528 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | Called party hangup | |
| 864 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/22/2020 10 47 04 | 09/22/2020 10 48 32 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 865 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/22/2020 12 42 35 | 09/22/2020 13 13 35 | 1860 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | Call duration limit exceeded | |
| 866 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/23/2020 17 20 07 | 09/23/2020 17 20 24 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 867 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/23/2020 17 20 26 | 09/23/2020 17 22 10 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 868 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/23/2020 17 22 26 | 09/23/2020 17 22 47 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 869 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/24/2020 10 56 48 | 09/24/2020 10 58 54 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 870 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/25/2020 17 13 43 | 09/25/2020 17 14 10 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 871 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/25/2020 17 17 02 | 09/25/2020 17 48 02 | 1860 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | Call duration limit exceeded | |
| 872 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/25/2020 21 09 22 | 09/25/2020 21 11 09 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 873 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/26/2020 12 13 29 | 09/26/2020 12 13 59 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 874 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/26/2020 12 13 59 | 09/26/2020 12 14 13 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 875 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/26/2020 12 14 13 | 09/26/2020 12 15 51 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 876 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/26/2020 15 13 20 | 09/26/2020 15 13 41 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 877 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/28/2020 12 05 32 | 09/28/2020 12 36 20 | 1848 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | Caller Hang up | |
| 878 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/28/2020 16 24 01 | 09/28/2020 16 45 27 | 1286 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | 3-way call detected | X |
| 879 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/28/2020 16 46 03 | 09/28/2020 16 46 20 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 880 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/28/2020 16 46 20 | 09/28/2020 16 46 47 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 881 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/28/2020 16 49 16 | 09/28/2020 16 50 37 | 81 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | Caller Hang up | |
| 882 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/29/2020 17 44 17 | 09/29/2020 17 45 32 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Called Party No Answer | |
| 883 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/29/2020 17 45 33 | 09/29/2020 17 45 50 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 884 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 10/01/2020 13 57 18 | 10/01/2020 13 57 38 | 0 | 912067 | 221900482 | FERNANDO | DE BAERE | Person Call | incomplete | Caller Hang up | |
| 885 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 10/01/2020 14 00 04 | 10/01/2020 14 21 44 | 1300 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | Caller Hang up | |
| 886 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 10/04/2020 16 24 28 | 10/04/2020 16 27 44 | 196 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | Called party hangup | |
| 887 Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 10/18/2020 15 18 19 | 10/18/2020 15 49 19 | 1860 | 912067 | 221900482 | FERNANDO | DE BAERE | AdvanceConnect | complete | Call duration limit exceeded | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 888 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/06/2020 12 17 53 | 11/06/2020 12 22 21 | 268 | 841310 | 561900695 | KEMAR | MINOTT | AdvanceConnect | complete | Caller Hang up | |
| 889 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/06/2020 20 03 29 | 11/06/2020 20 03 56 | 0 | 927448 | 562000568 | DECARIUS | RICHARDS | Person Call | incomplete | Caller Hang up | |
| 890 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/06/2020 20 06 35 | 11/06/2020 20 18 27 | 712 | 927448 | 562000568 | DECARIUS | RICHARDS | AdvanceConnect | complete | Caller Hang up | |
| 891 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/08/2020 17 04 22 | 11/08/2020 17 05 41 | 0 | 927448 | 562000568 | DECARIUS | RICHARDS | AdvanceConnect | incomplete | System Component Issue | |
| 892 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/08/2020 17 07 28 | 11/08/2020 17 07 45 | 0 | 927448 | 562000568 | DECARIUS | RICHARDS | Person Call | incomplete | Caller Hang up | |
| 893 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/08/2020 17 10 03 | 11/08/2020 17 20 00 | 597 | 927448 | 562000568 | DECARIUS | RICHARDS | AdvanceConnect | complete | Called party hangup | |
| 894 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/13/2020 07 47 22 | 11/13/2020 08 00 43 | 801 | 895570 | 502000128 | CHARLES | RUDOLPH | AdvanceConnect | complete | 3-way call detected | X |
| 895 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/13/2020 08:07 19 | 11/13/2020 08 38 19 | 1860 | 895570 | 502000128 | CHARLES | RUDOLPH | AdvanceConnect | complete | Call duration limit exceeded | |
| 896 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/14/2020 15 27 41 | 11/14/2020 15 58 33 | 1852 | 674348 | 502001543 | KELLY | MOSELY | AdvanceConnect | complete | Caller Hang up | |
| 897 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/21/2020 08 40 35 | 11/21/2020 08 42 38 | 0 | 929035 | 212001430 | REGINALD | HARRIS | Person Call | incomplete | Called Party No Answer | |
| 898 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/28/2020 20 09 59 | 11/28/2020 20 34 58 | 1499 | 723491 | 592000311 | JAMAR | TERRY | AdvanceConnect | complete | Caller Hang up | |
| 899 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/30/2020 16 38 06 | 11/30/2020 16 40 39 | 0 | 723491 | 592000311 | JAMAR | TERRY | Person Call | incomplete | No Positive Acceptance | |
| 900 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/30/2020 16 43 13 | 11/30/2020 17 14 13 | 1860 | 723491 | 592000311 | JAMAR | TERRY | AdvanceConnect | complete | Call duration limit exceeded | |
| 901 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/03/2020 13 14 20 | 12/03/2020 13 16 42 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | No Positive Acceptance | |
| 902 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/03/2020 13 21 20 | 12/03/2020 13 39 08 | 1068 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 903 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/05/2020 13 07 06 | 12/05/2020 13 38 06 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 904 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/05/2020 13 46.17 | 12/05/2020 13 48 11 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | Incomplete | No Positive Acceptance | |
| 905 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/09/2020 12 37 31 | 12/09/2020 13 08 31 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 906 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/13/2020 11:35 56 | 12/13/2020 11 37 26 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Caller Hang up | |
| 907 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/18/2020 20 27 39 | 12/18/2020 20 29 20 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 908 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/21/2020 15 33 11 | 12/21/2020 15 35 27 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Caller Hang up | |
| 909 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/21/2020 15 58 34 | 12/21/2020 16 12 14 | 820 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 910 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/23/2020 19 54 33 | 12/23/2020 19 56 01 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 911 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/29/2020 15 41 44 | 12/29/2020 15 43 29 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 912 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/30/2020 13 04.07 | 12/30/2020 13 05 29 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 913 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/30/2020 17 41 02 | 12/30/2020 17 42 06 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party Busy | |
| 914 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/01/2021 16 53 05 | 01/01/2021 17 18 02 | 1497 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 915 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/01/2021 20 56 42 | 01/01/2021 21 27 42 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 916 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/02/2021 15.07 00 | 01/02/2021 15 08 52 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | Incomplete | Called Party No Answer | |
| 917 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/02/2021 15 41 35 | 01/02/2021 15 43 29 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 918 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/04/2021 15 31 56 | 01/04/2021 15 33 44 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | Incomplete | Called Party No Answer | |
| 919 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/04/2021 15 34 26 | 01/04/2021 15 36.37 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 920 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/05/2021 13 02 37 | 01/05/2021 13 03 06 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Caller Hang up | |
| 921 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/06/2021 09 36 12 | 01/06/2021 10 07 12 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 922 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/06/2021 10 09 33 | 01/06/2021 10 40 33 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 923 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/06/2021 10.42 54 | 01/06/2021 10 43.37 | 43 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | 3-way call detected | X |
| 924 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/06/2021 10 46 07 | 01/06/2021 10 50 56 | 289 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 925 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/07/2021 13 08.25 | 01/07/2021 13 39 25 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 926 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/07/2021 13 44 05 | 01/07/2021 13 56 56 | 771 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 927 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/07/2021 22 00 48 | 01/07/2021 22 01 14 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 928 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/07/2021 22 03 44 | 01/07/2021 22 23 46 | 1202 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 929 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/08/2021 13 44 16 | 01/08/2021 13 45 57 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 930 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/08/2021 16 13 52 | 01/08/2021 16 39 11 | 1519 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 931 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/09/2021 19 35 58 | 01/09/2021 20 06 50 | 1852 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 932 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/10/2021 16 09.21 | 01/10/2021 16 26 14 | 1013 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 933 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/11/2021 19 49 25 | 01/11/2021 19 49 46 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Caller Hang up | |
| 934 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/12/2021 12 52 05 | 01/12/2021 13 23 05 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 935 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/13/2021 20 23 48 | 01/13/2021 20 54 48 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 936 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/14/2021 12 12 52 | 01/14/2021 12 15 20 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | No Positive Acceptance | |
| 937 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/14/2021 12.49 02 | 01/14/2021 12 57 17 | 495 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 938 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/17/2021 11 12 17 | 01/17/2021 11 14 26 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | Incomplete | No Positive Acceptance | |
| 939 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/17/2021 11 17 04 | 01/17/2021 11 41 46 | 1482 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 940 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/17/2021 11 48 05 | 01/17/2021 12 19 05 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 941 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/17/2021 12 19 09 | 01/17/2021 12 20 26 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | No Positive Acceptance | |
| 942 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/17/2021 12 23 00 | 01/17/2021 12 23 22 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Caller Hang up | |
| 943 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/17/2021 21 05 45 | 01/17/2021 21 25 17 | 1172 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 944 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/20/2021 15 41 32 | 01/20/2021 16 12 32 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 945 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/22/2021 13 09 55 | 01/22/2021 13 25 32 | 937 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 946 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/24/2021 19.04 29 | 01/24/2021 19 13 01 | 512 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 947 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/25/2021 19 49 14 | 01/25/2021 19 51 34 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | No Positive Acceptance | |
| 948 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/25/2021 19 53 54 | 01/25/2021 20 24 54 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 949 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/26/2021 18 05 08 | 01/26/2021 18 07 33 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | No Positive Acceptance | |
| 950 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 01/30/2021 12 28 52 | 01/30/2021 12 32 18 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | No Positive Acceptance | |
| 951 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/01/2021 16 08 05 | 02/01/2021 16 08 29 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Caller Hang up | |
| 952 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/03/2021 16 05 49 | 02/03/2021 16 36 49 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 953 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/06/2021 11 29 56 | 02/06/2021 11 30.30 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Caller Hang up | |
| 954 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/06/2021 12 56 49 | 02/06/2021 12 58 30 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | Incomplete | Called Party No Answer | |
| 955 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/06/2021 13 04 54 | 02/06/2021 13 20 02 | 908 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 956 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/06/2021 13 22 13 | 02/06/2021 13 37 45 | 932 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 957 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/06/2021 21 02 41 | 02/06/2021 21 19 34 | 1013 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 958 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/07/2021 13 23 12 | 02/07/2021 13 54 12 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 959 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/07/2021 13 56 41 | 02/07/2021 14 06 12 | 571 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 960 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/07/2021 15 06 37 | 02/07/2021 15 07 19 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 961 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 02/07/2021 15 07 34 | 02/07/2021 15 09 14 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party Busy | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 962 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/07/2021 15 09 38 | 02/07/2021 15 10 08 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 963 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/07/2021 15 12 42 | 02/07/2021 15.43 42 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 964 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/10/2021 20 37 25 | 02/10/2021 21 02 15 | 1490 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 965 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/11/2021 13 05 18 | 02/11/2021 13 14 17 | 541 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 966 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/14/2021 16 06 46 | 02/14/2021 16,07 34 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 967 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/14/2021 18 13 50 | 02/14/2021 18 14 22 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 968 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/14/2021 18 16 46 | 02/14/2021 18 44 41 | 1675 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 969 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/15/2021 17 24 37 | 02/15/2021 17 25 24 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 970 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/15/2021 17 27 56 | 02/15/2021 17 28 49 | 113 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 971 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/15/2021 18 14 56 | 02/15/2021 18 16 42 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 972 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/15/2021 18 16 48 | 02/15/2021 18 18 18 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party Busy | |
| 973 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/16/2021 12 11 51 | 02/16/2021 12 12 12 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Caller Hang up | |
| 974 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/16/2021 12 28 39 | 02/16/2021 12 57 39 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 975 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/19/2021 12 38 36 | 02/19/2021 12 39 39 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Caller Hang up | |
| 976 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/19/2021 20 50 32 | 02/19/2021 20 52 38 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | No Positive Acceptance | |
| 977 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/19/2021 20 56 38 | 02/19/2021 21 27 38 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 978 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/21/2021 17 12 14 | 02/21/2021 17 12 48 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 979 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/21/2021 17 15 22 | 02/21/2021 17 46 22 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 980 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/23/2021 09 02 12 | 02/23/2021 09 04 08 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Caller Hang up | |
| 981 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/23/2021 09 06 44 | 02/23/2021 09 29 27 | 1363 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | 3-way call detected | X |
| 982 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/23/2021 09 28 31 | 02/23/2021 09 31 51 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | No Positive Acceptance | |
| 983 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/23/2021 09.34 55 | 02/23/2021 10 05 55 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 984 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/27/2021 12 17 32 | 02/27/2021 12 48 11 | 1839 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 985 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/28/2021 19 43 46 | 02/28/2021 20 14 46 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 986 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/02/2021 11 40 58 | 03/02/2021 12 11 58 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 987 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/03/2021 19 10 17 | 03/03/2021 19 10 46 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 988 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/03/2021 19 13 23 | 03/03/2021 19 44 23 | 1860 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 989 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/05/2021 12 58 16 | 03/05/2021 12 59 30 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 990 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/05/2021 12 59.39 | 03/05/2021 13 00 15 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 991 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/05/2021 13 00 15 | 03/05/2021 13 00 49 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 992 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/05/2021 13 00 49 | 03/05/2021 13 02 34 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Called Party No Answer | |
| 993 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/05/2021 13 40 28 | 03/05/2021 13 41 14 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 994 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/05/2021 15.31 10 | 03/05/2021 15 36 06 | 296 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 995 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/06/2021 10 18 19 | 03/06/2021 10 18 42 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Caller Hang up | |
| 996 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/06/2021 18 53 18 | 03/06/2021 19 03 01 | 585 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 997 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/08/2021 10 02 15 | 03/08/2021 10 26 37 | 1482 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | 3-way call detected | X |
| 998 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/08/2021 10 34 08 | 03/08/2021 11 00 00 | 1552 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 999 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/10/2021 11 30 06 | 03/10/2021 12 00 46 | 1840 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 1000 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/11/2021 20 30 18 | 03/11/2021 20 30 35 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Caller Hang up | |
| 1001 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/12/2021 10.19 55 | 03/12/2021 10 21 34 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Caller Hang up | |
| 1002 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/12/2021 11 10 44 | 03/12/2021 11 11 36 | 0 | 200513 | 232001041 | MYRON | SMITH | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 1003 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/12/2021 11 11 35 | 03/12/2021 11 15 09 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Call Ended | |
| 1004 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/13/2021 10 55 46 | 03/13/2021 11 13 41 | 1075 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 1005 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/15/2021 13 29 51 | 03/15/2021 13 59 28 | 1777 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 1006 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/15/2021 15 28 00 | 03/15/2021 15 28 06 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Called Party No Answer | |
| 1007 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/16/2021 20 30 41 | 03/16/2021 20 49 33 | 1132 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 1008 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/17/2021 18 07 03 | 03/17/2021 18 07 46 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Caller Hang up | |
| 1009 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/19/2021 13 39 07 | 03/19/2021 13 39 39 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Caller Hang up | |
| 1010 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/19/2021 18 47 24 | 03/19/2021 19 06 40 | 1156 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 1011 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/22/2021 13 11.18 | 03/22/2021 13 12 15 | 57 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 1012 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/22/2021 13 14 11 | 03/22/2021 13 14 43 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | Incomplete | Investigator Pro PinCheck Failed | |
| 1013 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/22/2021 13 15 47 | 03/22/2021 13 38 10 | 1343 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 1014 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/22/2021 19 23 07 | 03/22/2021 19 42 26 | 1159 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up | |
| 1015 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/22/2021 21 46 20 | 03/22/2021 21.49 13 | 53 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 1016 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/23/2021 11 58.09 | 03/23/2021 12 24 09 | 1560 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Call duration limit exceeded | |
| 1017 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/23/2021 12 27 03 | 03/23/2021 12 27 42 | 0 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1018 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/23/2021 12 29 18 | 03/23/2021 12 38 07 | 529 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Called party hangup | |
| 1019 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/23/2021 19 11 14 | 03/23/2021 19 25 15 | 841 | 200513 | 232001041 | MYRON | SMITH | AdvanceConnect | complete | Caller Hang up | |
| 1020 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/26/2021 10 58 08 | 03/26/2021 10 58 58 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | Incomplete | Investigator Pro PinCheck Failed | |
| 1021 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/26/2021 10.59 11 | 03/26/2021 10 59 57 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1022 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/26/2021 10 59 57 | 03/26/2021 11 00 39 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1023 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/26/2021 11 02 04 | 03/26/2021 11 33 04 | 1860 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 1024 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/28/2021 17 38 35 | 03/28/2021 17 39 12 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1025 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/28/2021 17 40 15 | 03/28/2021 17 48 30 | 495 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Called party hangup | |
| 1026 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/29/2021 12 28 32 | 03/29/2021 12 35 32 | 420 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 1027 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/29/2021 12 35 47 | 03/29/2021 12.37 15 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | Person Call | incomplete | Called Party No Answer | |
| 1028 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/29/2021 12 37.22 | 03/29/2021 12 37 41 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | Person Call | incomplete | Caller Hang up | |
| 1029 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/29/2021 13 42 23 | 03/29/2021 13 42 54 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1030 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/29/2021 13 42 54 | 03/29/2021 13 43 29 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1031 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/29/2021 13 44 37 | 03/29/2021 14 13 33 | 1736 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1032 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/29/2021 15 15 44 | 03/29/2021 15 16 07 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | Incomplete | Caller Hang up | |
| 1033 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/29/2021 15 58 30 | 03/29/2021 16 15 53 | 1043 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1034 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/29/2021 18 11 38 | 03/29/2021 18 13 57 | 139 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Called party hangup | |
| 1035 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/29/2021 19 26 08 | 03/29/2021 19 26 38 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1036 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/29/2021 19 26 38 | 03/29/2021 19 26 59 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1037 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/30/2021 13 49 05 | 03/30/2021 13 50 06 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1038 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/30/2021 13 50 06 | 03/30/2021 13 50 31 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1039 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/30/2021 13 50 31 | 03/30/2021 13 50 57 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1040 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/30/2021 13 50 57 | 03/30/2021 13 52 06 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1041 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/30/2021 20 02 12 | 03/30/2021 20 02 49 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro Call Failure | |
| 1042 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/30/2021 20 03 59 | 03/30/2021 20 34 59 | 1860 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 1043 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 03/31/2021 21 16 13 | 03/31/2021 21 18 58 | 165 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Called party hangup | |
| 1044 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/01/2021 09 43 31 | 04/01/2021 09 43 51 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1045 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/01/2021 09 43 59 | 04/01/2021 09 44 24 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1046 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/01/2021 09 45 48 | 04/01/2021 10 04 02 | 1094 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1047 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/01/2021 11 04 09 | 04/01/2021 11 27 18 | 1389 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1048 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/01/2021 21 13 57 | 04/01/2021 21 14 29 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1049 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/01/2021 21 16 00 | 04/01/2021 21 42 27 | 1587 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1050 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/03/2021 07 57 05 | 04/03/2021 07 58 56 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1051 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/03/2021 19 33 41 | 04/03/2021 19 34 14 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1052 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/03/2021 19 34 21 | 04/03/2021 19 34 57 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1053 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/03/2021 20 02 19 | 04/03/2021 20 11 11 | 532 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1054 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/04/2021 10 39 16 | 04/04/2021 10 41 16 | 120 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1055 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/04/2021 10 48 22 | 04/04/2021 10 59 53 | 691 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | 3-way call detected | X |
| 1056 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/04/2021 12 04 00 | 04/04/2021 12 35 00 | 1860 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 1057 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/04/2021 15 12 34 | 04/04/2021 15 13 25 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1058 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/04/2021 15 13 31 | 04/04/2021 15 14 59 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1059 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/05/2021 08 57 24 | 04/05/2021 08 59 00 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1060 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/05/2021 09 37 51 | 04/05/2021 09 47 12 | 561 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1061 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/06/2021 13 53 15 | 04/06/2021 13 55 24 | 129 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1062 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/06/2021 20 40 18 | 04/06/2021 20 42 39 | 141 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Called party hangup | |
| 1063 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/07/2021 17 44 28 | 04/07/2021 17 45 46 | 78 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1064 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/07/2021 18 09 46 | 04/07/2021 18 15 52 | 366 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1065 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/08/2021 12 06 07 | 04/08/2021 12 38 10 | 1883 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1066 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/08/2021 17 13 45 | 04/08/2021 17 14 14 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1067 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/08/2021 17 14 30 | 04/08/2021 17 14 59 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1068 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/10/2021 13 00 03 | 04/10/2021 13 01 42 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1069 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/10/2021 13 01 44 | 04/10/2021 13 03 34 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1070 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/10/2021 13 12 52 | 04/10/2021 13 14 07 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1071 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/11/2021 11 41 47 | 04/11/2021 11 41 50 | 3 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | 3-way call detected | X |
| 1072 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/11/2021 11 43 11 | 04/11/2021 11 43 14 | 3 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | 3-way call detected | X |
| 1073 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/11/2021 11 44 46 | 04/11/2021 12 14 54 | 1808 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1074 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/12/2021 10 46 58 | 04/12/2021 11 17 58 | 1860 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 1075 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/12/2021 11 20 20 | 04/12/2021 11 51 20 | 1860 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Call duration limit exceeded | |
| 1076 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/12/2021 21 30 38 | 04/12/2021 21 32 11 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1077 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/12/2021 21 38 02 | 04/12/2021 21 38 34 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1078 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/14/2021 18 13 45 | 04/14/2021 18 14 18 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1079 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/14/2021 18 14 51 | 04/14/2021 18 16 18 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1080 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/14/2021 18 17 33 | 04/14/2021 18 35 48 | 1095 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1081 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/16/2021 16 45 44 | 04/16/2021 16 48 50 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1082 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/16/2021 16 48 05 | 04/16/2021 16 52 37 | 272 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1083 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/17/2021 08 36 33 | 04/17/2021 08 37 03 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1084 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/17/2021 08.37 03 | 04/17/2021 08 39 01 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1085 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/19/2021 21 46 30 | 04/19/2021 21 58 20 | 710 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1086 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/21/2021 21 07 25 | 04/21/2021 21 09 17 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1087 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/21/2021 21 09 18 | 04/21/2021 21 09 48 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1088 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/21/2021 21 10:06 | 04/21/2021 21 11 48 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1089 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/21/2021 21 11 58 | 04/21/2021 21 13 40 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1090 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/22/2021 13 03 45 | 04/22/2021 13 05 09 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1091 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/22/2021 13 05 15 | 04/22/2021 13 06 47 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1092 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/23/2021 08 46 52 | 04/23/2021 08 47 44 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1093 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/24/2021 15 10 22 | 04/24/2021 15 25.00 | 878 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1094 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/26/2021 13 59 00 | 04/26/2021 13 59 42 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1095 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/26/2021 14 01 06 | 04/26/2021 14 06 29 | 323 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1096 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/28/2021 12 33 55 | 04/28/2021 12 34 34 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1097 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/28/2021 12 35.53 | 04/28/2021 12 52 24 | 991 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1098 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/29/2021 10 05 43 | 04/29/2021 10 07 13 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1099 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/29/2021 10 07 14 | 04/29/2021 10 08 38 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1100 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/30/2021 19:07 24 | 04/30/2021 19 08 08 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1101 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/30/2021 19 08 09 | 04/30/2021 19 08 44 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1102 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 04/30/2021 19 10 10 | 04/30/2021 19 14 27 | 257 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Called party hangup | |
| 1103 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/01/2021 10 18 49 | 05/01/2021 10 20 48 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1104 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/01/2021 10 20 59 | 05/01/2021 10 21 22 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1105 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/01/2021 11 17 51 | 05/01/2021 11 26 44 | 533 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1106 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/03/2021 21 09 39 | 05/03/2021 21 13 50 | 251 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Called party hangup | |
| 1107 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/08/2021 13 34 46 | 05/08/2021 13 48 45 | 839 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1108 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/10/2021 12 37 33 | 05/10/2021 12 40 37 | 184 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1109 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 05/11/2021 21 46 33 | 05/11/2021 22 00 22 | 829 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1110 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/14/2021 12 49 06 | 05/14/2021 13 05 32 | 986 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1111 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/16/2021 13 07 54 | 05/16/2021 13 24 38 | 1004 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1112 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/17/2021 08 46 36 | 05/17/2021 08 46 53 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1113 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/17/2021 21 03 33 | 05/17/2021 21 04 04 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1114 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/17/2021 21 05 20 | 05/17/2021 21 19 05 | 825 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1115 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/18/2021 19 37 09 | 05/18/2021 19 40 04 | 175 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1116 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/19/2021 08 35 20 | 05/19/2021 08 38:22 | 182 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Called party hangup | |
| 1117 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/19/2021 21 08 39 | 05/19/2021 21 08 04 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1118 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/21/2021 21 16 46 | 05/21/2021 21 18 38 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1119 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/22/2021 13 34 00 | 05/22/2021 13 51 17 | 1037 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1120 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/24/2021 13 11 03 | 05/24/2021 13 12 25 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1121 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/24/2021 13 12 28 | 05/24/2021 13 13 44 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1122 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/24/2021 13 14 37 | 05/24/2021 13 15 57 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1123 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/24/2021 13 16 03 | 05/24/2021 13 18 56 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1124 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/24/2021 15 05 11 | 05/24/2021 15 06 45 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Caller Hang up | |
| 1125 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/25/2021 07 53 22 | 05/25/2021 07 55 03 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1126 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/25/2021 07 55 03 | 05/25/2021 07 56 27 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1127 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/25/2021 09 11.46 | 05/25/2021 09 13 10 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1128 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/26/2021 16.20 57 | 05/26/2021 16,21 28 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1129 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/26/2021 16 21 28 | 05/26/2021 16 21 58 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1130 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/26/2021 16 23 11 | 05/26/2021 16 38.01 | 890 | 901741 | 501803567 | KRISTIAN | PRESSLEY | AdvanceConnect | complete | Caller Hang up | |
| 1131 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/26/2021 20 19 31 | 05/26/2021 20 20 05 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | nceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1132 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/26/2021 20 20 05 | 05/26/2021 20.20 37 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | nceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1133 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/26/2021 20 22 17 | 05/26/2021 20:43 50 | 1293 | 901741 | 501803567 | KRISTIAN | PRESSLEY | nceConnect | complete | Caller Hang up | |
| 1134 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/27/2021 07 39 27 | 05/27/2021 07 41 00 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | nceConnect | incomplete | No Positive Acceptance | |
| 1135 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/28/2021 16 38 00 | 05/28/2021 16 39 31 | 211 | 901741 | 501803567 | KRISTIAN | PRESSLEY | nceConnect | complete | Caller Hang up | |
| 1136 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/29/2021 20 22 57 | 05/29/2021 20 24 07 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | nceConnect | incomplete | No Positive Acceptance | |
| 1137 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/29/2021 20 26 15 | 05/29/2021 20 49 27 | 1392 | 901741 | 501803567 | KRISTIAN | PRESSLEY | nceConnect | complete | Called party hangup | |
| 1138 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/29/2021 20 49 29 | 05/29/2021 20 50 49 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | nceConnect | incomplete | No Positive Acceptance | |
| 1139 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/30/2021 16 13 57 | 05/30/2021 16 15:17 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | nceConnect | incomplete | No Positive Acceptance | |
| 1140 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/30/2021 16 15 18 | 05/30/2021 16 15 48 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | nceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1141 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 05/30/2021 16 15 48 | 05/30/2021 16 16 48 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | nceConnect | incomplete | No Positive Acceptance | |
| 1142 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/01/2021 13 00 58 | 06/01/2021 13 21 35 | 1237 | 901741 | 501803567 | KRISTIAN | PRESSLEY | nceConnect | complete | Caller Hang up | |
| 1143 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/03/2021 16 44 36 | 06/03/2021 16 45,01 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | nceConnect | incomplete | Caller Hang up | |
| 1144 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/03/2021 16 45 01 | 06/03/2021 16 46 39 | 0 | 901741 | 501803567 | KRISTIAN | PRESSLEY | nceConnect | incomplete | No Positive Acceptance | |
| 1145 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/03/2021 16 46 40 | 06/03/2021 16 48 02 | 0 | 901741 | 501803567 | KR | PRESSLEY | nceConnect | incomplete | No Positive Acceptance | |
| 1146 | Broward County - Main, FL | N | 4692978441 | Interstate/Interstate | 06/07/2021 09 22 52 | 06/07/2021 09 23 04 | 0 | 901741 | 501803567 | KR | PRESSLEY | n Call | incomplete | Manually Entered Block | |
| 1147 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/08/2021 13 22 02 | 06/08/2021 13 22 40 | 0 | 797808 | 232001835 | JO | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1148 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/08/2021 13 23 49 | 06/08/2021 13 54 49 | 1860 | 797808 | 232001835 | JO | BELE | AdvanceConnect | complete | Call duration limit exceeded | |
| 1149 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/08/2021 20 04 58 | 06/08/2021 20 32 18 | 1640 | 797808 | 232001835 | JO | BELE | AdvanceConnect | complete | 3-way call detected | X |
| 1150 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/08/2021 20 32 20 | 06/08/2021 20 32 52 | 0 | 797808 | 232001835 | JO | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1151 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/08/2021 20 34 20 | 06/08/2021 20 52 17 | 1077 | 797808 | 232001835 | JO | BELE | AdvanceConnect | complete | Caller Hang up | |
| 1152 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/09/2021 08 48 18 | 06/09/2021 08 49 00 | 0 | 742450 | 831600002 | AN | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1153 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/09/2021 08 50 54 | 06/09/2021 09 21 54 | 1860 | 742450 | 831600002 | AN | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1154 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/09/2021 18 03 07 | 06/09/2021 18 03 16 | 9 | 797808 | 232001835 | JO | BELE | AdvanceConnect | complete | 3-way call detected | X |
| 1155 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/09/2021 18 04 48 | 06/09/2021 18 32 57 | 1691 | 797808 | 232001835 | JO | BELE | AdvanceConnect | complete | Caller Hang up | |
| 1156 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/10/2021 12 14 04 | 06/10/2021 12 22 22 | 498 | 797808 | 232001835 | JO | BELE | AdvanceConnect | complete | Caller Hang up | |
| 1157 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/11/2021 18 05 09 | 06/11/2021 18 05 45 | 0 | 797808 | 232001835 | JO | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1158 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/11/2021 18 06 56 | 06/11/2021 18.08.26 | 90 | 797808 | 232001835 | JO | BELE | AdvanceConnect | complete | Called party hangup | |
| 1159 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/11/2021 18 10 03 | 06/11/2021 18 10 29 | 26 | 797808 | 232001835 | JO | BELE | AdvanceConnect | complete | Called party hangup | |
| 1160 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/11/2021 18 10 30 | 06/11/2021 18 11 22 | 0 | 797808 | 232001835 | JO | BELE | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1161 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/11/2021 18 18 22 | 06/11/2021 18 25 14 | 532 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up | |
| 1162 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/12/2021 12 02 17 | 06/12/2021 12 33 17 | 1860 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded | |
| 1163 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/12/2021 12 34 30 | 06/12/2021 13 01:30 | 1620 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded | |
| 1164 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/13/2021 08 34 06 | 06/13/2021 08 35 30 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Caller Hang up | |
| 1165 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/13/2021 09 53 53 | 06/13/2021 09.54 22 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1166 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/13/2021 09 54 38 | 06/13/2021 09.55 57 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1167 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/13/2021 09 55 57 | 06/13/2021 09 57 16 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1168 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/13/2021 18 34 15 | 06/13/2021 18 34 43 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1169 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/13/2021 18 35 51 | 06/13/2021 18 36,15 | 24 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up | |
| 1170 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/14/2021 11 49 53 | 06/14/2021 12 20 53 | 1860 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded | |
| 1171 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/14/2021 20 08 41 | 06/14/2021 20 23 50 | 909 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | 3-way call detected | X |
| 1172 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/14/2021 20 26 28 | 06/14/2021 20 36 53 | 625 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up | |
| 1173 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2021 10 26 28 | 06/15/2021 10 30:54 | 266 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up | |
| 1174 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2021 17 28 43 | 06/15/2021 17 29 04 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Caller Hang up | |
| 1175 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2021 17 29 17 | 06/15/2021 17 30 45 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1176 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2021 17 31 02 | 06/15/2021 17 32 29 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1177 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2021 17 40 46 | 06/15/2021 17 42 21 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1178 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/16/2021 12 40 51 | 06/16/2021 13 11 51 | 1860 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded | |
| 1179 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/16/2021 13 13 07 | 06/16/2021 13 13 49 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1180 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/16/2021 13 15 03 | 06/16/2021 13 25 13 | 610 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up | |
| 1181 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/16/2021 19 50.25 | 06/16/2021 20 05 56 | 391 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Called party hangup | |
| 1182 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2021 18 33 30 | 06/17/2021 18 33 43 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Account In Use | |
| 1183 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2021 18 35:33 | 06/17/2021 18 35 48 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Account In Use | |



**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/20/2021 13 12 58 | 06/20/2021 13 18 39 | 341 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up |
| 1185 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/20/2021 19 39 57 | 06/20/2021 19 41 28 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance |
| 1186 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/20/2021 19 41 27 | 06/20/2021 19 43 13 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance |
| 1187 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/24/2021 19 47 55 | 06/24/2021 20 18 55 | 1860 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded |
| 1188 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/24/2021 20 21 47 | 06/24/2021 20 29 08 | 441 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up |
| 1189 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/25/2021 09 55 13 | 06/25/2021 09 55 31 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Caller Hang up |
| 1190 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/25/2021 10 02 47 | 06/25/2021 10 03 03 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Caller Hang up |
| 1191 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/25/2021 10 03 04 | 06/25/2021 10 04 44 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance |
| 1192 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/25/2021 21 24 06 | 06/25/2021 21 25 30 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance |
| 1193 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/25/2021 22 00 59 | 06/25/2021 22 02 34 | 95 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up |
| 1194 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/26/2021 10 27 35 | 06/26/2021 10 28 05 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1195 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/26/2021 10 28 10 | 06/26/2021 10 29 26 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance |
| 1196 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/26/2021 10 29 28 | 06/26/2021 10 30 00 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1197 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/26/2021 10 30 15 | 06/26/2021 10 31 36 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | No Positive Acceptance |
| 1198 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/26/2021 10 31 36 | 06/26/2021 10 31 53 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Caller Hang up |
| 1199 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/26/2021 10 31 54 | 06/26/2021 10 32 39 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1200 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/26/2021 10 55 37 | 06/26/2021 11 26.37 | 1860 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded |
| 1201 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/26/2021 19 50 01 | 06/26/2021 19 50 18 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Caller Hang up |
| 1202 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/26/2021 19 51 32 | 06/26/2021 20 22 32 | 1860 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded |
| 1203 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/27/2021 12 06 40 | 06/27/2021 12 37 40 | 1860 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded |
| 1204 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/27/2021 12.38 58 | 06/27/2021 12 47 20 | 502 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Called party hangup |
| 1205 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/27/2021 12 49 01 | 06/27/2021 12 52 29 | 206 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Called party hangup |
| 1206 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/27/2021 12 53 49 | 06/27/2021 13:06 49 | 780 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Call duration limit exceeded |
| 1207 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/27/2021 19 24 54 | 06/27/2021 19 25 32 | 0 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1208 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/27/2021 20 16 19 | 06/27/2021 20 27 23 | 664 | 797808 | 232001835 | JOSHUA | BELE | AdvanceConnect | complete | Caller Hang up |
| 1209 | Broward County - Main, FL | [redacted] | N | 4692978441 | Interlata/Interstate | 06/28/2021 17 18 10 | 06/28/2021 17 18 20 | 0 | 797808 | 232001835 | JOSHUA | BELE | Person Call | incomplete | Manually Entered Block |
| 1210 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/28/2021 17 19 09 | 06/28/2021 17 19 44 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1211 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/29/2021 11 06 08 | 06/29/2021 11 07 42 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1212 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/29/2021 14 16 09 | 06/29/2021 14 30 20 | 731 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1213 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/29/2021 21 13 48 | 06/29/2021 21 14 20 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1214 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/29/2021 21 15 41 | 06/29/2021 21 46 41 | 1860 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Call duration limit exceeded |
| 1215 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 06/30/2021 16 51 56 | 06/30/2021 16 55 37 | 221 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1216 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/01/2021 12 10 59 | 07/01/2021 12 41 59 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1217 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/01/2021 12 42 23 | 07/01/2021 12 42 51 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1218 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/01/2021 12 44 07 | 07/01/2021 13 15 07 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1219 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/01/2021 19 33 19 | 07/01/2021 19 34 07 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Caller Hang up |
| 1220 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/01/2021 21 51 33 | 07/01/2021 21 52.07 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1221 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/01/2021 21 52 21 | 07/01/2021 21 52 55 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1222 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/01/2021 21 53 05 | 07/01/2021 21 53 38 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1223 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/01/2021 21 54 44 | 07/01/2021 21 55 31 | 47 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1224 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/02/2021 16 20 50 | 07/02/2021 16 21 25 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1225 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/02/2021 16 21 25 | 07/02/2021 16 21 57 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1226 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/02/2021 16 23 15 | 07/02/2021 16 41 15 | 1080 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1227 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/03/2021 13 16 10 | 07/03/2021 13 16 40 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1228 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/03/2021 13 16 40 | 07/03/2021 13 18 37 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1229 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/03/2021 13.18 52 | 07/03/2021 13 20 33 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1230 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/03/2021 13 34 12 | 07/03/2021 13 52 52 | 1120 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1231 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/04/2021 17 48 10 | 07/04/2021 [redacted] 04 20 | 970 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1232 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/05/2021 13 40 59 | 07/05/2021 [redacted] 41 31 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1233 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/05/2021 13 41 31 | 07/05/2021 [redacted] 41 59 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1234 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/05/2021 13 43 12 | 07/05/2021 [redacted] 58 20 | 908 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Called party hangup |
| 1235 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/05/2021 18 21 06 | 07/05/2021 [redacted] 52 06 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1236 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/06/2021 10 01 28 | 07/06/2021 [redacted] 02 49 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1237 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/06/2021 10 02 50 | 07/06/2021 [redacted] 04 00 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1238 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/06/2021 18 42 55 | 07/06/2021 [redacted] 44 00 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1239 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/07/2021 19 46 38 | 07/07/2021 [redacted] 16 50 | 1692 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Called party hangup |
| 1240 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/07/2021 20 38 50 | 07/07/2021 20 40 39 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1241 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/07/2021 20 40 40 | 07/07/2021 20 42 15 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1242 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/08/2021 09 36 10 | 07/08/2021 09 37.40 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1243 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/08/2021 09 37 44 | 07/08/2021 09 39 07 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1244 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/08/2021 09 40 31 | 07/08/2021 09 41 00 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1245 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/08/2021 09 41 47 | 07/08/2021 09 43 20 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1246 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/08/2021 10 03 37 | 07/08/2021 10 04 53 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1247 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/08/2021 17 57 32 | 07/08/2021 17 59 33 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1248 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/08/2021 17 59 44 | 07/08/2021 18 01 28 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1249 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/08/2021 18 35 54 | 07/08/2021 18 46 34 | 640 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1250 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/08/2021 18 47 53 | 07/08/2021 18 51 23 | 210 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1251 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/09/2021 12 03 04 | 07/09/2021 12 03 48 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1252 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/09/2021 12 05 26 | 07/09/2021 12 36 26 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1253 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/09/2021 12 37 56 | 07/09/2021 12 38 34 | 38 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Called party hangup |
| 1254 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/09/2021 12 39 45 | 07/09/2021 13 01 37 | 1312 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1255 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/09/2021 21 24 39 | 07/09/2021 21 46 31 | 1312 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1256 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/10/2021 18 05 23 | 07/10/2021 18 36 06 | 1843 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1257 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interlata/Interstate | 07/10/2021 18 37 47 | 07/10/2021 18 50 44 | 777 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1258 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/11/2021 10 20 36 | 07/11/2021 10 21 16 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1259 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/11/2021 10 23 23 | 07/11/2021 10 54 23 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1260 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/11/2021 10 54 28 | 07/11/2021 10 55 01 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1261 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/11/2021 10 55 03 | 07/11/2021 10 55 31 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1262 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/11/2021 10 55 47 | 07/11/2021 10 58 19 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1263 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/11/2021 10 57 30 | 07/11/2021 11 02 30 | 300 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1264 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/11/2021 11 05 45 | 07/11/2021 11 36 45 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1265 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/11/2021 18 47 20 | 07/11/2021 19 18 20 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1266 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/11/2021 20 56 09 | 07/11/2021 21 27 09 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1267 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/12/2021 09 33 36 | 07/12/2021 09 43 49 | 613 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1268 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/12/2021 16 49 33 | 07/12/2021 16 49 54 | 21 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1269 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/12/2021 16 51 17 | 07/12/2021 17 22 17 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1270 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/12/2021 17 23 42 | 07/12/2021 17 28 42 | 300 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1271 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/12/2021 17:30 13 | 07/12/2021 17 31 55 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Caller Hang up |
| 1272 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/12/2021 17 50 55 | 07/12/2021 17 51 29 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1273 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/12/2021 21 09 09 | 07/12/2021 21 09 48 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Caller Hang up |
| 1274 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/13/2021 13 32 28 | 07/13/2021 13 32 55 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1275 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/13/2021 13 34 10 | 07/13/2021 13 56 46 | 1356 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Called party hangup |
| 1276 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/13/2021 18 27 18 | 07/13/2021 18 27 59 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1277 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/13/2021 18 52 43 | 07/13/2021 18 54 13 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1278 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/13/2021 18 54 19 | 07/13/2021 18 54 48 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1279 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/13/2021 18 55 58 | 07/13/2021 19 26 43 | 1845 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1280 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/13/2021 19 28 03 | 07/13/2021 19 45 03 | 1020 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1281 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/14/2021 15 40 21 | 07/14/2021 15 40 51 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1282 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/14/2021 15 40 52 | 07/14/2021 15 41 35 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1283 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/14/2021 15 43 03 | 07/14/2021 16 14 03 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1284 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/14/2021 16 15 28 | 07/14/2021 16 46 28 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1285 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/15/2021 10 22 34 | 07/15/2021 10 23 07 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1286 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/15/2021 11 17 17 | 07/15/2021 11 17 51 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1287 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/15/2021 11 17 51 | 07/15/2021 11 19 12 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1288 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/15/2021 11 19 29 | 07/15/2021 11 21 31 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1289 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/15/2021 11 23 54 | 07/15/2021 11 25 24 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1290 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/15/2021 12 05 16 | 07/15/2021 12 05 47 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1291 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/15/2021 12 07 28 | 07/15/2021 12 31 18 | 1430 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1292 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/15/2021 19 29 25 | 07/15/2021 19 29 53 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1293 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/15/2021 19 29 53 | 07/15/2021 19 30 25 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1294 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/15/2021 19 31 58 | 07/15/2021 20 01 07 | 1749 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1295 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/16/2021 18 17 36 | 07/16/2021 18 18 07 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1296 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/16/2021 18 18 21 | 07/16/2021 18 18 51 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1297 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/16/2021 18 18 57 | 07/16/2021 18 19 32 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1298 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/16/2021 18 19 33 | 07/16/2021 18 20 05 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1299 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/16/2021 18 21 12 | 07/16/2021 18 23 49 | 157 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1300 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2021 18 56 32 | 07/17/2021 18 58 27 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1301 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/17/2021 18 58 27 | 07/17/2021 19 00 29 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | ceConnect | incomplete | No Positive Acceptance |
| 1302 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/18/2021 10 13 37 | 07/18/2021 10 32 03 | 1106 | 742450 | 631600002 | ANTONIO | CRAIG | ceConnect | complete | Caller Hang up |
| 1303 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/18/2021 16 16 57 | 07/18/2021 16 47 57 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | ceConnect | complete | Call duration limit exceeded |
| 1304 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/19/2021 12 33 10 | 07/19/2021 12 33 44 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | ceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1305 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/19/2021 12 35 20 | 07/19/2021 13 06 20 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | ceConnect | complete | Call duration limit exceeded |
| 1306 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/19/2021 18 51 18 | 07/19/2021 19 22 01 | 1843 | 742450 | 631600002 | ANTONIO | CRAIG | ceConnect | complete | Caller Hang up |
| 1307 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/19/2021 20 59 20 | 07/19/2021 20 59 47 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | ceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1308 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/19/2021 21 01 23 | 07/19/2021 21 29 37 | 1694 | 742450 | 631600002 | ANTONIO | CRAIG | ceConnect | complete | Caller Hang up |
| 1309 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/20/2021 09 51 53 | 07/20/2021 09 52 28 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | ceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1310 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/20/2021 09 53 37 | 07/20/2021 09 54 08 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | ceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1311 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/20/2021 09 56.17 | 07/20/2021 10 27 17 | 1860 | 870224 | 501902853 | JOHNNY | MORRIS | ceConnect | complete | Call duration limit exceeded |
| 1312 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/20/2021 17 07 29 | 07/20/2021 17 38 29 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | ceConnect | complete | Call duration limit exceeded |
| 1313 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/20/2021 17 38 58 | 07/20/2021 17 39 42 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | ceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1314 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/20/2021 17 41 02 | 07/20/2021 18 00 32 | 1170 | 742450 | 631600002 | ANTONIO | CRAIG | ceConnect | complete | Caller Hang up |
| 1315 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/21/2021 12 48.31 | 07/21/2021 12 48 59 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | ceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1316 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/21/2021 13 22 43 | 07/21/2021 13 31.05 | 502 | 742450 | 631600002 | ANTONIO | CRAIG | ceConnect | complete | Caller Hang up |
| 1317 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/21/2021 19 39 49 | 07/21/2021 20 10 49 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded |
| 1318 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/22/2021 18 06 51 | 07/22/2021 18 07 23 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1319 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/22/2021 18 07 23 | 07/22/2021 18 07 53 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1320 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/22/2021 18 07 58 | 07/22/2021 18.08 48 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1321 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/22/2021 18 10 11 | 07/22/2021 18 28 57 | 1126 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1322 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/22/2021 21 34 40 | 07/22/2021 21 49 27 | 887 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1323 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/23/2021 12 05 36 | 07/23/2021 12 06 09 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1324 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/23/2021 12 06 44 | 07/23/2021 12 08 14 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance |
| 1325 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/23/2021 12 08 19 | 07/23/2021 12 08 49 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1326 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/23/2021 12 10 43 | 07/23/2021 12 11 18 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1327 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/23/2021 12 12 43 | 07/23/2021 12 28 15 | 932 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1328 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/23/2021 19 10 44 | 07/23/2021 19 11 21 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1329 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/23/2021 19 12 33 | 07/23/2021 19 40 45 | 1692 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |
| 1330 | Broward County - Main, FL | | N | 4692978441 | Interstate/Interstate | 07/23/2021 20 56 58 | 07/23/2021 20 57 15 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | Person Call | incomplete | Validation Block |
| 1331 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/23/2021 20 58 38 | 07/23/2021 21 10 55 | 739 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1332 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/23/2021 21 44 41 | 07/23/2021 21 46 10 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1333 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/24/2021 10 18 42 | 07/24/2021 10 19 35 | 53 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up | |
| 1334 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/24/2021 18 09 03 | 07/24/2021 18 38 00 | 1737 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up | |
| 1335 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/25/2021 12 11 46 | 07/25/2021 12 12 16 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1336 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/25/2021 12 13 37 | 07/25/2021 12 25 15 | 698 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Called party hangup | |
| 1337 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/25/2021 12 26 23 | 07/25/2021 12 57 23 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1338 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/25/2021 19 53 57 | 07/25/2021 19 54 32 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1339 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/25/2021 19 54 34 | 07/25/2021 19 55 15 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1340 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/25/2021 19 55 27 | 07/25/2021 19 57 23 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1341 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/25/2021 19 57 30 | 07/25/2021 19 59 15 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1342 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/25/2021 20 12 19 | 07/25/2021 20 13 23 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1343 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/26/2021 09 33 36 | 07/26/2021 09 35 02 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1344 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/26/2021 09 35 02 | 07/26/2021 09 35 33 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1345 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/26/2021 09 35 34 | 07/26/2021 09 37 06 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1346 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/26/2021 10 32 33 | 07/26/2021 10 33 28 | 55 | 887363 | 501603422 | TERRENCE | MATHIS | AdvanceConnect | complete | Caller Hang up | |
| 1347 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/26/2021 16 00 38 | 07/26/2021 16 01 16 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1348 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/26/2021 16 03 54 | 07/26/2021 16 04 27 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1349 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/26/2021 16 05 44 | 07/26/2021 16 36 31 | 1847 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up | |
| 1350 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/27/2021 13 42 34 | 07/27/2021 13 43 02 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1351 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/27/2021 13 43 02 | 07/27/2021 13 43 40 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1352 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/27/2021 13 44 58 | 07/27/2021 14 05 57 | 1259 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up | |
| 1353 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/27/2021 19 46 58 | 07/27/2021 19 47 13 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Caller Hang up | |
| 1354 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/27/2021 19 50 18 | 07/27/2021 19 52 10 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1355 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/27/2021 19 52 13 | 07/27/2021 19 53 37 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1356 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/27/2021 19 53 38 | 07/27/2021 19 54 06 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1357 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/27/2021 19 55 22 | 07/27/2021 20 26 22 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1358 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/28/2021 15:47 15 | 07/28/2021 16 18 15 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1359 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/29/2021 10 36 39 | 07/29/2021 10 38 10 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1360 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/29/2021 10 38 10 | 07/29/2021 10 39 38 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1361 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/29/2021 10 39 39 | 07/29/2021 10 40 08 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1362 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/29/2021 10 44 10 | 07/29/2021 11 14 46 | 1836 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up | |
| 1363 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/29/2021 11 15 50 | 07/29/2021 11 30 50 | 900 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1364 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/29/2021 12 15 22 | 07/29/2021 12 16 55 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1365 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/29/2021 12 52 59 | 07/29/2021 12 53 32 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1366 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/29/2021 21 06 27 | 07/29/2021 21 06 42 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Caller Hang up | |
| 1367 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/29/2021 21 11 11 | 07/29/2021 21 11 26 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | Caller Hang up | |
| 1368 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/29/2021 21 16 04 | 07/29/2021 21 47 04 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1369 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/31/2021 12 26 11 | 07/31/2021 12 27 29 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1370 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/31/2021 12 28 57 | 07/31/2021 12 59 57 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1371 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/31/2021 20:30 07 | 07/31/2021 21 01 07 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1372 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/01/2021 18 13 04 | 08/01/2021 18 44 04 | 1860 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Call duration limit exceeded | |
| 1373 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/02/2021 10:39 05 | 08/02/2021 10 46 00 | 415 | 742450 | 631600002 | ANTONIO | CRAIG | AdvanceConnect | complete | Caller Hang up | |
| 1374 | Broward County - Main, FL | | N | 4692978441 | Interstate/Interstate | 08/03/2021 07:51 57 | 08/03/2021 07 52 06 | 0 | 742450 | 631600002 | ANTONIO | CRAIG | Person Call | incomplete | Manually Entered Block | |
| 1375 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2021 07 52 07 | 08/03/2021 07 52 39 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1376 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2021 07 52 39 | 08/03/2021 07 53 08 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1377 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2021 07 53 09 | 08/03/2021 07 53 38 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1378 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2021 07 53 39 | 08/03/2021 07 54 09 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1379 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2021 07 54 09 | 08/03/2021 07 54 42 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1380 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2021 07 54 43 | 08/03/2021 07 55 16 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1381 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2021 07 55 17 | 08/03/2021 07 55 48 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1382 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2021 07 56 35 | 08/03/2021 07 58 21 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1383 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2021 08 00 22 | 08/03/2021 08 10 22 | 600 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1384 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2021 08 13 36 | 08/03/2021 08 16 43 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | X |
| 1385 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2021 08 18 31 | 08/03/2021 08 49 31 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1386 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2021 08 49 42 | 08/03/2021 08 50 22 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1387 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2021 08 50 25 | 08/03/2021 08 52 35 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1388 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2021 15:47 02 | 08/03/2021 16 18 02 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1389 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2021 16 31 53 | 08/03/2021 16 32 37 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1390 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/03/2021 16 33 57 | 08/03/2021 16 39 29 | 332 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1391 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/04/2021 12:01 26 | 08/04/2021 12 03 17 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1392 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/04/2021 12 04 49 | 08/04/2021 12 06 48 | 119 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1393 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/04/2021 18 51 56 | 08/04/2021 18 52 31 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1394 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/04/2021 18 52 32 | 08/04/2021 18 54 14 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1395 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/04/2021 18 55 34 | 08/04/2021 19 26 34 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1396 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/04/2021 21 30 58 | 08/04/2021 21 31 34 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |
| 1397 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/05/2021 10 10 34 | 08/05/2021 10 12 46 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1398 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/05/2021 10 12 49 | 08/05/2021 10 14 19 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1399 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/05/2021 15 48 50 | 08/05/2021 15 49 11 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |
| 1400 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/05/2021 15 53 16 | 08/05/2021 16 24 16 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1401 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/06/2021 11 04 30 | 08/06/2021 11 35 30 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1402 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/06/2021 11 35 40 | 08/06/2021 11 36 11 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1403 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/06/2021 11 36 13 | 08/06/2021 11 36 43 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1404 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/06/2021 11 37 55 | 08/06/2021 11 58 38 | 1243 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1405 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/06/2021 18 47 29 | 08/06/2021 18 47 42 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1406 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/06/2021 19 43 20 | 08/06/2021 20 14 20 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded |
| 1407 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/06/2021 20 15 43 | 08/06/2021 20 46 43 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded |
| 1408 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/07/2021 16 56 30 | 08/07/2021 16 58 24 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1409 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/07/2021 16 58 25 | 08/07/2021 16 58 54 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1410 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/07/2021 16 58 54 | 08/07/2021 17 00 21 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1411 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/07/2021 17 00 21 | 08/07/2021 17 01 39 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1412 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/07/2021 17 04 11 | 08/07/2021 17 05 31 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1413 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/07/2021 18 51 56 | 08/07/2021 18 52 31 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1414 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/07/2021 18 53 53 | 08/07/2021 19 02 51 | 538 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1415 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/08/2021 11 21 23 | 08/08/2021 11 52 23 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded |
| 1416 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/09/2021 12 12 23 | 08/09/2021 12 43 23 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded |
| 1417 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/09/2021 16 58 26 | 08/09/2021 16 59 59 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1418 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/10/2021 16 47 50 | 08/10/2021 16 49 26 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1419 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/10/2021 16 49 34 | 08/10/2021 16 50 36 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1420 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/10/2021 19 00 25 | 08/10/2021 19 02 13 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1421 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/10/2021 19 02 16 | 08/10/2021 19 02 48 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1422 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/10/2021 19 03 02 | 08/10/2021 19 04 15 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1423 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/10/2021 19 04 54 | 08/10/2021 19 06 16 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1424 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/10/2021 20 24 37 | 08/10/2021 20 26 40 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1425 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/10/2021 20 30 14 | 08/10/2021 20 31 45 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1426 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/10/2021 21 37 13 | 08/10/2021 21 37 41 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1427 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/10/2021 21 37 56 | 08/10/2021 21 38 28 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1428 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/10/2021 21 52 51 | 08/10/2021 21 54 14 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1429 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2021 12 50 27 | 08/11/2021 12 51 10 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1430 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2021 12 51 21 | 08/11/2021 12 51 59 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1431 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2021 12 51 59 | 08/11/2021 12 53 34 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1432 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2021 12 53 37 | 08/11/2021 12 54 41 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1433 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2021 13 27 53 | 08/11/2021 13 28 44 | 51 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup |
| 1434 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2021 13 30 23 | 08/11/2021 13 47 49 | 1046 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1435 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2021 15 09 30 | 08/11/2021 15 10 04 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1436 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2021 15 10 06 | 08/11/2021 15 11 40 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1437 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2021 15 11 57 | 08/11/2021 15 13 21 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1438 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2021 15 13 22 | 08/11/2021 15 14 45 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1439 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2021 15 43 15 | 08/11/2021 15 43 45 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1440 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2021 15 43 47 | 08/11/2021 15 44 13 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1441 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2021 15 44 21 | 08/11/2021 15 46 02 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1442 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2021 16 19 07 | 08/11/2021 16 20 33 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1443 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/12/2021 08 28 00 | 08/12/2021 08 29 35 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1444 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/12/2021 16 34 48 | 08/12/2021 16 36 06 | 78 | 875598 | 502101431 | ERIC | ABRAHAM | AdvanceConnect | complete | Caller Hang up |
| 1445 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/12/2021 20 46 59 | 08/12/2021 21 13 37 | 1598 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1446 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/13/2021 12 03 34 | 08/13/2021 12 34 34 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded |
| 1447 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/13/2021 13 08 09 | 08/13/2021 13 19 11 | 662 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup |
| 1448 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/13/2021 21 39 52 | 08/13/2021 21 56 11 | 979 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1449 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/14/2021 08 43 59 | 08/14/2021 09 09 24 | 1525 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1450 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/14/2021 19 34 57 | 08/14/2021 19 35 16 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up |
| 1451 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/14/2021 20 14 39 | 08/14/2021 20 15 12 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1452 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/14/2021 20 17 34 | 08/14/2021 20 30 38 | 784 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1453 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/14/2021 22 21 48 | 08/14/2021 22 22 13 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1454 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/14/2021 22 22 15 | 08/14/2021 22 22 52 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1455 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/14/2021 22 22 55 | 08/14/2021 22 23 33 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1456 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/14/2021 22 24 45 | 08/14/2021 22 40 11 | 926 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1457 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/15/2021 13 20 08 | 08/15/2021 13 51 08 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded |
| 1458 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/15/2021 21 32 03 | 08/15/2021 21 43 52 | 709 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1459 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/16/2021 08 48 41 | 08/16/2021 08 51 52 | 191 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1460 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/16/2021 20 58 57 | 08/16/2021 20 59 29 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1461 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/16/2021 21 00 49 | 08/16/2021 21 12 11 | 682 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1462 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/17/2021 12 27 53 | 08/17/2021 12 29 38 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1463 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/17/2021 12 29 49 | 08/17/2021 12 31 10 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1464 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/17/2021 12 31 12 | 08/17/2021 12 32 25 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1465 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/17/2021 13 25 22 | 08/17/2021 13 51 22 | 1560 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded |
| 1466 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/17/2021 13 51 38 | 08/17/2021 13 54 42 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up |
| 1467 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/17/2021 13 59 42 | 08/17/2021 14 06 13 | 391 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup |
| 1468 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/17/2021 18 07 28 | 08/17/2021 18 35 45 | 1697 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1469 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/18/2021 08 53 52 | 08/18/2021 08 55 58 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1470 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/18/2021 08 57 53 | 08/18/2021 09 00 01 | 128 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up |
| 1471 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/18/2021 12 49 36 | 08/18/2021 12 49 56 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up |
| 1472 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/18/2021 20 57 30 | 08/18/2021 21 28 30 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded |
| 1473 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/19/2021 13 20 02 | 08/19/2021 13 20 42 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 1474 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/19/2021 13 55 33 | 08/19/2021 13 56 38 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1475 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/19/2021 13 56 38 | 08/19/2021 13 57 49 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1476 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/19/2021 16 19 53 | 08/19/2021 16 21 03 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1477 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/19/2021 16 21 04 | 08/19/2021 16 22 10 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance |
| 1478 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/19/2021 20 44 37 | 08/19/2021 20 50 09 | 332 | 837725 | 131702241 | TRAVIS | WATSON | AdvanceConnect | complete | Caller Hang up |
| 1479 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/20/2021 08 14 20 | 08/20/2021 08 14 49 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1480 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/20/2021 08:16:18 | 08/20/2021 08:40:08 | 1430 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1481 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/21/2021 12:33:21 | 08/21/2021 13:04:21 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1482 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/22/2021 08:16:51 | 08/22/2021 08:18:14 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1483 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/22/2021 19:36:13 | 08/22/2021 19:36:46 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1484 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/22/2021 19:38:04 | 08/22/2021 19:43:22 | 318 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1485 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/22/2021 21:08:45 | 08/22/2021 21:08:49 | 4 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1486 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/22/2021 21:09:30 | 08/22/2021 21:10:02 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1487 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/22/2021 21:11:13 | 08/22/2021 21:42:13 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1488 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/23/2021 12:59:49 | 08/23/2021 13:00:17 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | Incomplete | Investigator Pro PinCheck Failed | |
| 1489 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/23/2021 13:11:40 | 08/23/2021 13:12:06 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1490 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/23/2021 13:13:27 | 08/23/2021 13:24:04 | 637 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1491 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/23/2021 13:26:06 | 08/23/2021 13:26:33 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |
| 1492 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/23/2021 13:30:02 | 08/23/2021 13:30:32 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1493 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/23/2021 13:31:44 | 08/23/2021 13:38:11 | 387 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1494 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/23/2021 16:38:43 | 08/23/2021 17:01:56 | 1392 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1495 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/24/2021 19:54:00 | 08/24/2021 20:13:46 | 1186 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1496 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/25/2021 10:33:06 | 08/25/2021 10:34:37 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1497 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/25/2021 10:35:00 | 08/25/2021 10:36:04 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1498 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/25/2021 10:36:04 | 08/25/2021 10:37:18 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1499 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/25/2021 11:41:35 | 08/25/2021 11:42:55 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1500 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/25/2021 15:52:09 | 08/25/2021 15:52:41 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1501 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/25/2021 15:52:41 | 08/25/2021 15:53:09 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1502 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/25/2021 15:54:33 | 08/25/2021 16:25:33 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1503 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/26/2021 08:23:03 | 08/26/2021 08:23:19 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | Incomplete | Caller Hang up | |
| 1504 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/26/2021 08:37:22 | 08/26/2021 08:39:09 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1505 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/26/2021 20:26:58 | 08/26/2021 20:57:58 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1506 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/26/2021 20:58:04 | 08/26/2021 20:58:40 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1507 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/26/2021 20:59:54 | 08/26/2021 21:16:22 | 988 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1508 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/27/2021 11:51:52 | 08/27/2021 11:58:02 | 370 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1509 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/27/2021 18:19:54 | 08/27/2021 18:20:20 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1510 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/27/2021 18:21:25 | 08/27/2021 18:21:29 | 4 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1511 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/27/2021 18:21:31 | 08/27/2021 18:22:00 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1512 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/27/2021 18:22:00 | 08/27/2021 18:22:27 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1513 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/27/2021 18:22:33 | 08/27/2021 18:23:00 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1514 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/27/2021 18:23:01 | 08/27/2021 18:23:30 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1515 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/27/2021 18:24:49 | 08/27/2021 18:46:06 | 1279 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1516 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/27/2021 18:46:11 | 08/27/2021 18:46:41 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1517 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/27/2021 18:46:41 | 08/27/2021 18:47:10 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1518 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/27/2021 18:47:11 | 08/27/2021 18:47:38 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1519 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/27/2021 18:48:50 | 08/27/2021 19:10:50 | 1320 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1520 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/28/2021 19:52:51 | 08/28/2021 19:53:36 | 45 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1521 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/28/2021 19:54:52 | 08/28/2021 20:10:38 | 948 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1522 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/29/2021 10:36:52 | 08/29/2021 11:07:52 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1523 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/30/2021 08:29:09 | 08/30/2021 08:30:32 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1524 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/30/2021 08:48:38 | 08/30/2021 08:49:28 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | Incomplete | No Positive Acceptance | |
| 1525 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/30/2021 08:49:28 | 08/30/2021 08:50:33 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1526 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/30/2021 08:50:34 | 08/30/2021 08:51:43 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1527 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/30/2021 14:00:53 | 08/30/2021 14:16:21 | 928 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup | |
| 1528 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/30/2021 20:32:08 | 08/30/2021 20:55:08 | 1382 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1529 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/30/2021 20:58:59 | 08/30/2021 21:10:02 | 663 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1530 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/31/2021 09:32:17 | 08/31/2021 09:50:34 | 1097 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1531 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/31/2021 09:50:36 | 08/31/2021 09:51:10 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |
| 1532 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/31/2021 09:52:49 | 08/31/2021 09:54:09 | 80 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1533 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/31/2021 10:09:42 | 08/31/2021 10:10:12 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1534 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/31/2021 10:10:13 | 08/31/2021 10:10:34 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | Incomplete | Caller Hang up | |
| 1535 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/31/2021 10:10:29 | 08/31/2021 10:11:02 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1536 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/31/2021 10:12:11 | 08/31/2021 10:43:11 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1537 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 08/31/2021 16:40:03 | 08/31/2021 17:11:03 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1538 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 09/01/2021 19:59:58 | 09/01/2021 20:29:58 | 1800 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1539 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 09/02/2021 10:59:45 | 09/02/2021 11:03:25 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Call Ended | |
| 1540 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 09/02/2021 11:11:57 | 09/02/2021 11:24:15 | 738 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1541 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 09/02/2021 16:49:29 | 09/02/2021 16:50:03 | 0 | 891752 | 231900606 | LUBINS | LEON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 1542 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 09/02/2021 16:52:49 | 09/02/2021 17:15:10 | 1341 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1543 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 09/03/2021 21:12:08 | 09/03/2021 21:12:38 | 0 | 891752 | 231900606 | LUBINS | LEON | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 1544 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 09/03/2021 21:15:34 | 09/03/2021 21:46:34 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1545 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 09/04/2021 11:00:41 | 09/04/2021 11:31:41 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1546 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 09/04/2021 16:11:23 | 09/04/2021 16:11:47 | 0 | 891752 | 231900606 | LUBINS | LEON | Person Call | incomplete | Caller Hang up | |
| 1547 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 09/04/2021 17:23:51 | 09/04/2021 17:38:19 | 868 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1548 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 09/05/2021 18:10:15 | 09/05/2021 18:12:15 | 0 | 891752 | 231900606 | LUBINS | LEON | Person Call | incomplete | No Positive Acceptance | |
| 1549 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 09/05/2021 18:15:42 | 09/05/2021 18:28:29 | 767 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1550 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 09/05/2021 19:56:27 | 09/05/2021 19:58:59 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1551 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 09/05/2021 20:01:59 | 09/05/2021 20:10:14 | 495 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1552 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 09/06/2021 10:36:22 | 09/06/2021 10:37:50 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | Incomplete | No Positive Acceptance | |
| 1553 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 09/06/2021 11:05:48 | 09/06/2021 11:36:48 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1554 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/07/2021 07 51 22 | 09/07/2021 07 51 47 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |
| 1555 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/07/2021 08 24 10 | 09/07/2021 08 25:32 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1556 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/07/2021 08 27 01 | 09/07/2021 08 31 38 | 277 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1557 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/07/2021 19 11 49 | 09/07/2021 19 38 39 | 1610 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1558 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/07/2021 19 40 54 | 09/07/2021 19.50 16 | 582 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1559 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/08/2021 11 49 45 | 09/08/2021 12 20 45 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1560 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/08/2021 17 05 27 | 09/08/2021 17 22 05 | 998 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1561 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/09/2021 19 39 58 | 09/09/2021 19 56 04 | 1066 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1562 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/09/2021 21 39 33 | 09/09/2021 21 57 14 | 1061 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup | |
| 1563 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/10/2021 11.34 33 | 09/10/2021 11 59 55 | 1522 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1564 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/10/2021 15 56 47 | 09/10/2021 16 14 47 | 1080 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1565 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/10/2021 16 17 24 | 09/10/2021 16 19 05 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |
| 1566 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/10/2021 18 55 41 | 09/10/2021 18 56 15 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |
| 1567 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/10/2021 18 58 09 | 09/10/2021 19 16 06 | 1077 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1568 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/10/2021 21 33 59 | 09/10/2021 21 45.45 | 706 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1569 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/11/2021 08 49 35 | 09/11/2021 08 51 01 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1570 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/11/2021 08 51 02 | 09/11/2021 08 52 22 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1571 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/11/2021 18 57 17 | 09/11/2021 19 08 22 | 665 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1572 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/11/2021 19 09 42 | 09/11/2021 19 18 53 | 551 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1573 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/12/2021 11 04 19 | 09/12/2021 11:11 01 | 402 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1574 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/12/2021 11 30 16 | 09/12/2021 11 54 51 | 1475 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1575 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/12/2021 16 32 52 | 09/12/2021 17 02 12 | 1760 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1576 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/13/2021 08.07 25 | 09/13/2021 08 09.17 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Called Party No Answer | |
| 1577 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/13/2021 08 10 29 | 09/13/2021 08 31 26 | 1257 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1578 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/13/2021 08 31 30 | 09/13/2021 08 32 01 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | Incomplete | Investigator Pro PinCheck Failed | |
| 1579 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/13/2021 08 33 06 | 09/13/2021 08 43 31 | 625 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | 3-way call detected | X |
| 1580 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/13/2021 08 45 04 | 09/13/2021 08 48 08 | 184 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1581 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/14/2021 16 44 11 | 09/14/2021 16 45.26 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Caller Hang up | |
| 1582 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/15/2021 08 23 42 | 09/15/2021 08 35 12 | 690 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1583 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/15/2021 21 27 20 | 09/15/2021 21 28 41 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1584 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/15/2021 21 28 41 | 09/15/2021 21 29 43 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1585 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/16/2021 12 26 53 | 09/16/2021 12 27 27 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | Incomplete | Investigator Pro PinCheck Failed | |
| 1586 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/16/2021 12 27 27 | 09/16/2021 12 29 15 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1587 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/16/2021 12 29 53 | 09/16/2021 12 30 17 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1588 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/16/2021 12 31 31 | 09/16/2021 12 51 29 | 1198 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup | |
| 1589 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/16/2021 20 24 21 | 09/16/2021 20 25 02 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1590 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/16/2021 20 25 03 | 09/16/2021 20 26 49 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1591 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/16/2021 20 26 50 | 09/16/2021 20 28 09 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1592 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/16/2021 20 28 09 | 09/16/2021 20:29 44 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1593 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/16/2021 22 05:38 | 09/16/2021 22 07 08 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1594 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/17/2021 09 34 44 | 09/17/2021 09 36 33 | 109 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1595 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/17/2021 19 07 03 | 09/17/2021 19 08 36 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1596 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/17/2021 19 08 37 | 09/17/2021 19.10 00 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1597 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/17/2021 19 10 00 | 09/17/2021 19 11 23 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1598 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/17/2021 21 02 30 | 09/17/2021 21 10 58 | 508 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup | |
| 1599 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/18/2021 12 10 24 | 09/18/2021 12 12 11 | 107 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup | |
| 1600 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/18/2021 12 15 07 | 09/18/2021 12 46 07 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1601 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/18/2021 16 46 46 | 09/18/2021 17 01 03 | 857 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1602 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/19/2021 08 27 04 | 09/19/2021 08 28 24 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1603 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/19/2021 08 31 49 | 09/19/2021 08.39 40 | 471 | 891752 | 231900600 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1604 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/19/2021 21 26 18 | 09/19/2021 21 26 48 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1605 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/19/2021 21 28 09 | 09/19/2021 21 32 20 | 251 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1606 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/20/2021 12 32 57 | 09/20/2021 13 03 57 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1607 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/20/2021 13 04 03 | 09/20/2021 13 05 23 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1608 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/21/2021 08 50 46 | 09/21/2021 08 55 07 | 261 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1609 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/21/2021 21 02 56 | 09/21/2021 21 03 25 | 0 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1610 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/21/2021 21 04 35 | 09/21/2021 21 35 35 | 1860 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Call duration limit exceeded | |
| 1611 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/22/2021 16 47 34 | 09/22/2021 17.03 26 | 952 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Caller Hang up | |
| 1612 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/23/2021 21 00 21 | 09/23/2021 21 24 32 | 1451 | 891752 | 231900606 | LUBINS | LEON | AdvanceConnect | complete | Called party hangup | |
| 1613 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/24/2021 17 22 03 | 09/24/2021 17 36 03 | 840 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1614 | Broward County - Main, FL | | N | 4692978441 | Interstate/Interstate | 09/24/2021 17 36 05 | 09/24/2021 17 36 16 | 0 | 891752 | 231900606 | LUBINS | LEON | Person Call | incomplete | Manually Entered Block | |
| 1615 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/24/2021 17 37 33 | 09/24/2021 18 01 27 | 1434 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1616 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/25/2021 08 56 27 | 09/25/2021 08 58 16 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1617 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/25/2021 08 58 27 | 09/25/2021 08 59 48 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1618 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/25/2021 09 14 55 | 09/25/2021 09 15:50 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1619 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/25/2021 09 15 51 | 09/25/2021 09 16 51 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1620 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/26/2021 17 41 55 | 09/26/2021 17 43 07 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1621 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/26/2021 17 43 38 | 09/26/2021 17 45 08 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1622 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/27/2021 11 02 52 | 09/27/2021 11 27 40 | 1488 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1623 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/28/2021 22.09 29 | 09/28/2021 22 29 26 | 1197 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1624 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/29/2021 09.02 42 | 09/29/2021 09 33 42 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1625 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 09/30/2021 21 44 50 | 09/30/2021 22 15 50 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1626 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/01/2021 10 07 42 | 10/01/2021 10 31 10 | 1408 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1627 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/03/2021 08 13 38 | 10/03/2021 08 15 59 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1628 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/03/2021 08 16 06 | 10/03/2021 08 17 31 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1629 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/03/2021 08 53 58 | 10/03/2021 08 55 41 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1630 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/03/2021 09 03 54 | 10/03/2021 09 04 31 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1631 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/03/2021 09 25 36 | 10/03/2021 09 56 36 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1632 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/03/2021 11 44 54 | 10/03/2021 11 46 47 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1633 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/03/2021 11 48 19 | 10/03/2021 12 19.19 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1634 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/03/2021 21 55 59 | 10/03/2021 22 05 59 | 600 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1635 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/04/2021 18 59 17 | 10/04/2021 19 04 18 | 301 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1636 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/04/2021 19 05 33 | 10/04/2021 19 27 39 | 1326 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1637 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/04/2021 21 58 03 | 10/04/2021 22.06 03 | 480 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1638 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/04/2021 22 20 34 | 10/04/2021 22 23 00 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | Person Call | incomplete | No Positive Acceptance | |
| 1639 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/04/2021 22 23 03 | 10/04/2021 22 23.49 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | Person Call | Incomplete | No Positive Acceptance | |
| 1640 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/04/2021 22 33 41 | 10/04/2021 22 52 10 | 1109 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1641 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/05/2021 09 56 27 | 10/05/2021 09 57 55 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | Person Call | incomplete | Called party hangup | |
| 1642 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/05/2021 09 57 58 | 10/05/2021 09 59 15 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | Person Call | incomplete | Called party hangup | |
| 1643 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/05/2021 10 02 01 | 10/05/2021 10 23 45 | 1304 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1644 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/05/2021 22 02 36 | 10/05/2021 22 04 30 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | Person Call | incomplete | No Positive Acceptance | |
| 1645 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/05/2021 22 04 31 | 10/05/2021 22 05 50 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | Person Call | incomplete | Called party hangup | |
| 1646 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/05/2021 22 08 40 | 10/05/2021 22 10 08 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1647 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/06/2021 21 57 34 | 10/06/2021 21 57 38 | 4 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1648 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/06/2021 21 59 41 | 10/06/2021 22 27.52 | 1691 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1649 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/07/2021 10 16 11 | 10/07/2021 10 34 30 | 1099 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1650 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/07/2021 10 35 42 | 10/07/2021 10 59 42 | 1440 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1651 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/07/2021 22 15 36 | 10/07/2021 22 28 55 | 799 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1652 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/08/2021 21 16 22 | 10/08/2021 21 17 35 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1653 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/08/2021 21 17 35 | 10/08/2021 21 18 52 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1654 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/08/2021 21 19 56 | 10/08/2021 21 21 12 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1655 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/08/2021 21 21 23 | 10/08/2021 21 22 13 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1656 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/08/2021 21 59 35 | 10/08/2021 22 23 22 | 1427 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1657 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/09/2021 09.05 17 | 10/09/2021 09 07 11 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1658 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/09/2021 09 07 15 | 10/09/2021 09 08 41 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1659 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/09/2021 09 08 59 | 10/09/2021 09 10 41 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1660 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/09/2021 09 11 06 | 10/09/2021 09 12 52 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1661 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/09/2021 09 16 25 | 10/09/2021 09 18 07 | 102 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1662 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/09/2021 21 58 27 | 10/09/2021 22 28 58 | 1831 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1663 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/10/2021 19 10 21 | 10/10/2021 19 10.25 | 4 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1664 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/10/2021 19 11.48 | 10/10/2021 19 36 09 | 1461 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1665 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/10/2021 19 37 28 | 10/10/2021 19 56 29 | 1141 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1666 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/10/2021 22 13 44 | 10/10/2021 22 14 09 | 25 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1667 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/10/2021 22 14 26 | 10/10/2021 22 14 56 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1668 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/10/2021 22 16 48 | 10/10/2021 22 38 55 | 1327 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1669 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/11/2021 10 22 43 | 10/11/2021 10 41 07 | 1104 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1670 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/11/2021 21 45 52 | 10/11/2021 21.48 18 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1671 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/11/2021 21 59 58 | 10/11/2021 22 01 14 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1672 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/11/2021 22 01 14 | 10/11/2021 22 02 36 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1673 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/11/2021 22 02 37 | 10/11/2021 22 04 06 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1674 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/11/2021 22 04 22 | 10/11/2021 22 05 49 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1675 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/12/2021 13 21 05 | 10/12/2021 13 52 05 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1676 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/12/2021 13 55 31 | 10/12/2021 14 03.05 | 454 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1677 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/12/2021 21 57 22 | 10/12/2021 22 28 22 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1678 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/13/2021 09 11 44 | 10/13/2021 09 42 44 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1679 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/13/2021 21 58 20 | 10/13/2021 22 05 47 | 447 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1680 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/13/2021 22 07 31 | 10/13/2021 22 18 11 | 640 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1681 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/14/2021 22 09 38 | 10/14/2021 22 10 03 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1682 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/14/2021 22 11 19 | 10/14/2021 22 22 53 | 694 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1683 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/15/2021 10 31 42 | 10/15/2021 10 32:47 | 65 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1684 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/15/2021 19 35 20 | 10/15/2021 19 58:35 | 1275 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1685 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/15/2021 19 57 49 | 10/15/2021 20 28 49 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1686 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/15/2021 20 29 17 | 10/15/2021 20 29 44 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1687 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/15/2021 20 29 48 | 10/15/2021 20:30 16 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1688 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/16/2021 21 48 39 | 10/16/2021 22 19 39 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1689 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/17/2021 11.40 45 | 10/17/2021 11 59 27 | 1122 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1690 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/17/2021 21 42 15 | 10/17/2021 22 03 31 | 1276 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1691 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/17/2021 22 04 35 | 10/17/2021 22 12 35 | 480 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1692 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/18/2021 20 58 55 | 10/18/2021 21 29 55 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1693 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/18/2021 21 31 17 | 10/18/2021 21 32 00 | 43 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1694 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/18/2021 21 33 11 | 10/18/2021 21 33 14 | 3 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1695 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/18/2021 21 33 23 | 10/18/2021 21 34 27 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Called party refused call | |
| 1696 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/18/2021 21 35 30 | 10/18/2021 21 50 31 | 901 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1697 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/18/2021 21 51 38 | 10/18/2021 22 22.38 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1698 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/19/2021 11 21 03 | 10/19/2021 11 22:32 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1699 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/19/2021 11 22 33 | 10/19/2021 11 23 52 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1700 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/19/2021 11 23 52 | 10/19/2021 11 25 28 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1701 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 10/19/2021 11 29 15 | 10/19/2021 11.30 48 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1702 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/19/2021 12:36:58 | 10/19/2021 12:59:14 | 1336 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1703 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/20/2021 21:54:23 | 10/20/2021 22:13:47 | 1164 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1704 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/20/2021 22:14:54 | 10/20/2021 22:18:41 | 227 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1705 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/21/2021 10:45:14 | 10/21/2021 11:12:20 | 1626 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1706 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/21/2021 21:13:51 | 10/21/2021 21:44:51 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1707 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/23/2021 09:40:08 | 10/23/2021 09:41:33 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1708 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/23/2021 09:42:47 | 10/23/2021 10:08:56 | 1569 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1709 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/23/2021 10:10:30 | 10/23/2021 10:22:30 | 720 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1710 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/23/2021 10:23:39 | 10/23/2021 10:54:39 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1711 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/23/2021 11:04:21 | 10/23/2021 11:35:21 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1712 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/23/2021 11:35:26 | 10/23/2021 11:38:02 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1713 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/23/2021 21:51:31 | 10/23/2021 21:52:31 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1714 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/23/2021 22:16:15 | 10/23/2021 22:23:54 | 459 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1715 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/24/2021 22:14:36 | 10/24/2021 22:15:09 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1716 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/24/2021 22:22:46 | 10/24/2021 22:23:50 | 64 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1717 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/25/2021 10:34:59 | 10/25/2021 10:44:42 | 583 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | X |
| 1718 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/25/2021 10:45:54 | 10/25/2021 10:50:43 | 289 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1719 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/25/2021 10:51:46 | 10/25/2021 10:59:09 | 443 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1720 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/25/2021 11:00:37 | 10/25/2021 11:28:44 | 1747 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1721 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/25/2021 22:24:48 | 10/25/2021 22:34:49 | 601 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1722 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/26/2021 22:03:52 | 10/26/2021 22:24:15 | 1223 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1723 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/26/2021 22:25:24 | 10/26/2021 22:31:36 | 372 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1724 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/27/2021 10:20:40 | 10/27/2021 10:20:43 | 3 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1725 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/27/2021 10:21:57 | 10/27/2021 10:52:57 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1726 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/27/2021 10:54:10 | 10/27/2021 11:22:53 | 1723 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1727 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/27/2021 11:24:00 | 10/27/2021 11:25:48 | 108 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1728 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/27/2021 21:37:43 | 10/27/2021 22:08:43 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1729 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/27/2021 22:09:50 | 10/27/2021 22:11:32 | 102 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1730 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/28/2021 21:50:15 | 10/28/2021 21:51:28 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1731 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/28/2021 21:52:47 | 10/28/2021 22:10:04 | 1037 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1732 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/29/2021 10:45:52 | 10/29/2021 10:46:27 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1733 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/29/2021 11:38:26 | 10/29/2021 11:39:26 | 60 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1734 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/29/2021 11:41:01 | 10/29/2021 12:01:23 | 1222 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1735 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/29/2021 12:02:55 | 10/29/2021 12:15:25 | 750 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1736 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/29/2021 21:59:31 | 10/29/2021 22:25:25 | 1554 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1737 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/30/2021 10:40:34 | 10/30/2021 10:40:48 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1738 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/30/2021 10:43:29 | 10/30/2021 11:14:29 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1739 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/30/2021 11:15:41 | 10/30/2021 11:33:31 | 1070 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1740 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/30/2021 21:56:25 | 10/30/2021 21:57:04 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1741 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/31/2021 13:41:57 | 10/31/2021 14:04:03 | 1326 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1742 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 10/31/2021 20:38:03 | 10/31/2021 21:09:03 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1743 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/01/2021 13:54:55 | 11/01/2021 13:55:18 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1744 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/01/2021 22:02:38 | 11/01/2021 22:14:44 | 726 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1745 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/01/2021 22:14:45 | 11/01/2021 22:15:12 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1746 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/01/2021 22:16:15 | 11/01/2021 22:31:00 | 885 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1747 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/02/2021 11:30:55 | 11/02/2021 11:35:18 | 263 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1748 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/02/2021 11:37:17 | 11/02/2021 12:08:03 | 1846 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1749 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/02/2021 14:26:38 | 11/02/2021 14:32:27 | 349 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1750 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/02/2021 21:39:46 | 11/02/2021 22:10:46 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1751 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/02/2021 22:12:05 | 11/02/2021 22:13:28 | 83 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1752 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/03/2021 12:02:41 | 11/03/2021 12:33:41 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1753 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/03/2021 12:37:11 | 11/03/2021 13:08:11 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1754 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/03/2021 13:09:20 | 11/03/2021 13:10:59 | 99 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1755 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/03/2021 13:12:11 | 11/03/2021 13:16:03 | 232 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1756 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/03/2021 22:15:25 | 11/03/2021 22:28:22 | 777 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1757 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/04/2021 09:54:34 | 11/04/2021 10:25:33 | 1859 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1758 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/04/2021 10:26:55 | 11/04/2021 10:37:05 | 610 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1759 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/04/2021 14:09:44 | 11/04/2021 14:25:17 | 933 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1760 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/05/2021 18:31:48 | 11/05/2021 19:02:48 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1761 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/05/2021 22:07:30 | 11/05/2021 22:07:58 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1762 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/05/2021 22:09:16 | 11/05/2021 22:14:23 | 307 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1763 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/06/2021 11:18:08 | 11/06/2021 11:43:21 | 1513 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1764 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/06/2021 22:17:20 | 11/06/2021 22:18:54 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1765 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/06/2021 22:18:56 | 11/06/2021 22:20:32 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1766 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/06/2021 22:31:33 | 11/06/2021 22:32:56 | 83 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1767 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/07/2021 11:53:07 | 11/07/2021 12:01:14 | 487 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1768 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/07/2021 12:02:19 | 11/07/2021 12:33:19 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1769 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/07/2021 21:52:46 | 11/07/2021 21:54:39 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1770 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/07/2021 21:56:45 | 11/07/2021 22:19:44 | 1379 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1771 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/08/2021 11:36:18 | 11/08/2021 11:37:22 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1772 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/08/2021 11:44:17 | 11/08/2021 12:15:17 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1773 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/08/2021 22:11:27 | 11/08/2021 22:37:18 | 1551 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1774 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/09/2021 18:47:08 | 11/09/2021 19:18:08 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1775 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 11/09/2021 19:19:24 | 11/09/2021 19:50:24 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1776 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/10/2021 12 15 24 | 11/10/2021 12 46 24 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1777 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/10/2021 12 46 18 | 11/10/2021 12 50 42 | 144 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1778 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/10/2021 22 16 09 | 11/10/2021 22 27 07 | 658 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1779 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/11/2021 14 17 18 | 11/11/2021 14 30 52 | 814 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1780 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/11/2021 18 00 18 | 11/11/2021 18 31 18 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1781 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/11/2021 18 32 46 | 11/11/2021 18 58 06 | 1520 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1782 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/11/2021 18 59 59 | 11/11/2021 19 00 27 | 28 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1783 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/11/2021 19 02 03 | 11/11/2021 19 33 03 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1784 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/11/2021 19 38 35 | 11/11/2021 19 39 05 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1785 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/11/2021 19 39 23 | 11/11/2021 19 40 54 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1786 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/11/2021 19 45 36 | 11/11/2021 20 01 05 | 929 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1787 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/12/2021 22 16 56 | 11/12/2021 22 20 16 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1788 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/12/2021 22 20 16 | 11/12/2021 22 20 42 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1789 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/12/2021 22 20 43 | 11/12/2021 22 22 11 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1790 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/12/2021 22 25 26 | 11/12/2021 22 26 00 | 0 | 863899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1791 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/12/2021 22 26 00 | 11/12/2021 22 26 30 | 0 | 863899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1792 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/12/2021 22 30 37 | 11/12/2021 22:43 54 | 797 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1793 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/13/2021 12 33 01 | 11/13/2021 13 04 01 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1794 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/14/2021 12 15 54 | 11/14/2021 12 46 54 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1795 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/15/2021 13 51 28 | 11/15/2021 14 16 24 | 1496 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1796 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/15/2021 22 06 54 | 11/15/2021 22 37 54 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1797 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/16/2021 10 25 28 | 11/16/2021 10 56 28 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1798 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/16/2021 10 58 35 | 11/16/2021 11 29 35 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1799 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/16/2021 20 31 02 | 11/16/2021 20 47 38 | 996 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1800 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/16/2021 20 47 40 | 11/16/2021 20 49 00 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1801 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/16/2021 20 50 29 | 11/16/2021 20 57 57 | 448 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1802 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/17/2021 11 16 04 | 11/17/2021 11 45 12 | 1628 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1803 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/17/2021 11 46 48 | 11/17/2021 11:54 20 | 452 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1804 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/17/2021 16 58 19 | 11/17/2021 17 02 13 | 234 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Caller Hang up | |
| 1805 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/18/2021 10 29 09 | 11/18/2021 10 36 17 | 426 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1806 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/18/2021 20 09 52 | 11/18/2021 20 40 52 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1807 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/19/2021 10 41 49 | 11/19/2021 11 12 49 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1808 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/19/2021 11 13 53 | 11/19/2021 11 18 44 | 291 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1809 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/19/2021 11 20 03 | 11/19/2021 11 37 10 | 1027 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1810 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/19/2021 17 34 14 | 11/19/2021 17 41 23 | 429 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Called party hangup | |
| 1811 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/19/2021 20 20 01 | 11/19/2021 20 20 34 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1812 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/19/2021 20 21 41 | 11/19/2021 20 22 41 | 60 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1813 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/20/2021 11 21 56 | 11/20/2021 11 52 31 | 1835 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1814 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/20/2021 11 53 45 | 11/20/2021 12 05 44 | 719 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1815 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/20/2021 12 06 49 | 11/20/2021 12 08 58 | 129 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1816 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/20/2021 12 42 42 | 11/20/2021 12 45 57 | 195 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1817 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/20/2021 12 47 21 | 11/20/2021 13 00 53 | 812 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1818 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/21/2021 10 07 17 | 11/21/2021 10 38 08 | 1851 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1819 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/21/2021 10 39 28 | 11/21/2021 11 10 28 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1820 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/21/2021 11 11 42 | 11/21/2021 11 35 03 | 1401 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1821 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/21/2021 11 38 19 | 11/21/2021 11 44 26 | 487 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1822 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/21/2021 20 28 38 | 11/21/2021 20 28 55 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Called Party No Answer | |
| 1823 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/21/2021 20 28 56 | 11/21/2021 20.28 57 | 1 | 800313 | 181900197 | JOSHUA | CRUZADO | Voice Mail | complete | Caller Hang up | |
| 1824 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/21/2021 20 28 57 | 11/21/2021 20 30 44 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1825 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/22/2021 11 45 52 | 11/22/2021 11.47 08 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1826 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/22/2021 11 47 18 | 11/22/2021 11 48 22 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1827 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/22/2021 20 48 24 | 11/22/2021 20 54 18 | 354 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | X |
| 1828 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/22/2021 20 55 27 | 11/22/2021 20 59 08 | 221 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1829 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/22/2021 21 00 26 | 11/22/2021 21 25 22 | 1496 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1830 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/22/2021 21 25 23 | 11/22/2021 21 25 41 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1831 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/22/2021 21 26 44 | 11/22/2021 21 37 32 | 648 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1832 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/23/2021 11 48 33 | 11/23/2021 12 19 29 | 1856 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1833 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/23/2021 12 19 28 | 11/23/2021 12 20 58 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1834 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/23/2021 12 21 05 | 11/23/2021 12 22 58 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1835 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/23/2021 12 22 59 | 11/23/2021 12.24 18 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1836 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/23/2021 13 06 38 | 11/23/2021 13 20 18 | 820 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1837 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/23/2021 20 12 15 | 11/23/2021 20 43 15 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1838 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/23/2021 20 44 31 | 11/23/2021 20 50 00 | 329 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1839 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/24/2021 10 16 57 | 11/24/2021 10 18 28 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1840 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/24/2021 10 18 28 | 11/24/2021 10:20 12 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1841 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/24/2021 10 24 09 | 11/24/2021 10 55 09 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1842 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/24/2021 10 58 32 | 11/24/2021 11 18 30 | 1318 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1843 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/24/2021 11 19 34 | 11/24/2021 11 41 07 | 1293 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1844 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/24/2021 11 41 46 | 11/24/2021 11 42 14 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1845 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/24/2021 11 43 28 | 11/24/2021 12 14 28 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1846 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/24/2021 20 03 32 | 11/24/2021 20 21 32 | 1080 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1847 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/24/2021 20 27 19 | 11/24/2021 20 28 19 | 60 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1848 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/24/2021 20 34 12 | 11/24/2021 21 05 12 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1849 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 11/24/2021 21 08 37 | 11/24/2021 21 23 02 | 865 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1850 | Broward County - Main, FL | Y | 4692978441 | Interstate/[redacted]state | 11/25/2021 11 48 21 | 11/25/2021 12 19 21 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1851 | Broward County - Main, FL | Y | 4692978441 | Interstate/[redacted]state | 11/25/2021 12 18 25 | 11/25/2021 12 18 56 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1852 | Broward County - Main, FL | Y | 4692978441 | Interstate/[redacted]state | 11/25/2021 12 20 58 | 11/25/2021 12 51 58 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1853 | Broward County - Main, FL | Y | 4692978441 | Interstate/[redacted]state | 11/25/2021 18 47 12 | 11/25/2021 18 47 38 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1854 | Broward County - Main, FL | Y | 4692978441 | Interstate/[redacted]state | 11/25/2021 19 46 47 | 11/25/2021 19 48 15 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1855 | Broward County - Main, FL | Y | 4692978441 | Interstate/[redacted]state | 11/26/2021 11 45 02 | 11/26/2021 12 16 02 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1856 | Broward County - Main, FL | Y | 4692978441 | Interstate/[redacted]state | 11/26/2021 12 17 40 | 11/26/2021 12 35 08 | 1048 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1857 | Broward County - Main, FL | Y | 4692978441 | Interstate/[redacted]state | 11/26/2021 12:38 46 | 11/26/2021 12 45 09 | 383 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1858 | Broward County - Main, FL | Y | 4692978441 | Interstate/[redacted]state | 11/26/2021 12 46 16 | 11/26/2021 13 16 52 | 1836 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1859 | Broward County - Main, FL | Y | 4692978441 | Interstate/[redacted]state | 11/27/2021 14 00 18 | 11/27/2021 14 01 44 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1860 | Broward County - Main, FL | Y | 4692978441 | Interstate/[redacted]state | 11/27/2021 14 02 03 | 11/27/2021 14 03 10 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1861 | Broward County - Main, FL | Y | 4692978441 | Interstate/[redacted]state | 11/27/2021 14 03 11 | 11/27/2021 14 04 07 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1862 | Broward County - Main, FL | Y | 4692978441 | Interstate/[redacted]state | 11/27/2021 14 04 07 | 11/27/2021 14 05 12 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1863 | Broward County - Main, FL | Y | 4692978441 | Interstate/[redacted]state | 11/27/2021 14 09 34 | 11/27/2021 14 10 28 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1864 | Broward County - Main, FL | Y | 4692978441 | Interstate/[redacted]state | 11/27/2021 18 28 51 | 11/27/2021 18 59 51 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1865 | Broward County - Main, FL | Y | 4692978441 | Interstate/[redacted]state | 11/27/2021 19 01 03 | 11/27/2021 19 32 03 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1866 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/27/2021 22 10 24 | 11/27/2021 22 31 07 | 1243 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1867 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/28/2021 11:32 22 | 11/28/2021 12 02 56 | 1834 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1868 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/28/2021 12 04 20 | 11/28/2021 12 14 43 | 623 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1869 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/29/2021 12 45 04 | 11/29/2021 13 16 04 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1870 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/29/2021 16 32 58 | 11/29/2021 16 47 54 | 896 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Called party hangup | |
| 1871 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/29/2021 19 06 57 | 11/29/2021 19 07 24 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1872 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/29/2021 20 13 53 | 11/29/2021 20 14 43 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1873 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/29/2021 20 49 17 | 11/29/2021 20 50 42 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1874 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/29/2021 20 52 22 | 11/29/2021 20 56 59 | 277 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1875 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/29/2021 20 58 09 | 11/29/2021 21 29 09 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1876 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/30/2021 12 11 34 | 11/30/2021 12 11 56 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1877 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/30/2021 19 54 53 | 11/30/2021 20 05 31 | 638 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1878 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/30/2021 21.31 55 | 11/30/2021 21 32 16 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro Call Failure | |
| 1879 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 11/30/2021 21 33 34 | 11/30/2021 22 04 34 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1880 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/01/2021 20 48 08 | 12/01/2021 21 18 43 | 1835 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1881 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/01/2021 21 19.50 | 12/01/2021 21 37 20 | 1050 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1882 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/02/2021 11 58 00 | 12/02/2021 11 58 29 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1883 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/02/2021 11 59 42 | 12/02/2021 12 30 42 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1884 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/02/2021 12 30 50 | 12/02/2021 12 32 10 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1885 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/02/2021 14 08 10 | 12/02/2021 14 25 54 | 1064 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1886 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/02/2021 21 23.41 | 12/02/2021 21 25 09 | 88 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1887 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/02/2021 21 33 50 | 12/02/2021 21 43 14 | 564 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1888 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/03/2021 10 58 20 | 12/03/2021 10 58 50 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1889 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/03/2021 11 00:20 | 12/03/2021 11 01 20 | 60 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1890 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/03/2021 20 16 49 | 12/03/2021 20 17 39 | 50 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1891 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/03/2021 22 28 03 | 12/03/2021 22 55 53 | 1670 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1892 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/04/2021 12 02 31 | 12/04/2021 12 33 18 | 1847 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1893 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/04/2021 12 34 51 | 12/04/2021 12 59 51 | 1500 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1894 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/05/2021 13 26 49 | 12/05/2021 13 47 23 | 1234 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1895 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/05/2021 19 28 47 | 12/05/2021 19 29 30 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1896 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/05/2021 19 31 00 | 12/05/2021 20 02 00 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1897 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/05/2021 20 03 13 | 12/05/2021 20 33 59 | 1846 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1898 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/05/2021 20 35 17 | 12/05/2021 20 53 03 | 1066 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1899 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/06/2021 12 20 33 | 12/06/2021 12 51 33 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1900 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/06/2021 12 54 36 | 12/06/2021 13 16 32 | 1316 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1901 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/06/2021 20 34 29 | 12/06/2021 20 35 02 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1902 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/06/2021 20 35 03 | 12/06/2021 20 36 31 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1903 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/06/2021 20 36 42 | 12/06/2021 20 37 10 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1904 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/06/2021 20 38 15 | 12/06/2021 20 57 12 | 1137 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1905 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/07/2021 11 41 42 | 12/07/2021 11 42 08 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1906 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/07/2021 11 42 09 | 12/07/2021 11 43 50 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Called party refused call | |
| 1907 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/07/2021 11 44 56 | 12/07/2021 12 15 21 | 1825 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1908 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/07/2021 12 16 22 | 12/07/2021 12 47 22 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1909 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/07/2021 12 47 38 | 12/07/2021 12 47 51 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1910 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/07/2021 12 47 52 | 12/07/2021 12 49 02 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1911 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/07/2021 12 50 23 | 12/07/2021 12 55 33 | 310 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1912 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/07/2021 19 08 21 | 12/07/2021 19 09 01 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1913 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/07/2021 19.10 08 | 12/07/2021 19 41 08 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1914 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/07/2021 19 45 35 | 12/07/2021 20 16 35 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1915 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/08/2021 12 40 11 | 12/08/2021 13 11 00 | 1849 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1916 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/08/2021 21 04 10 | 12/08/2021 21 33 35 | 1765 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1917 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/09/2021 13 05.04 | 12/09/2021 13 05 34 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1918 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/09/2021 13 07 07 | 12/09/2021 13 38 07 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1919 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/09/2021 21 28 48 | 12/09/2021 21 30 30 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1920 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/09/2021 22:28 31 | 12/09/2021 22 31 04 | 153 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1921 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/10/2021 11 44 58 | 12/10/2021 11 47 00 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1922 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/10/2021 11 47 08 | 12/10/2021 11 48 41 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1923 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 12/10/2021 11 49 49 | 12/10/2021 12 07 23 | 1054 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1924 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/10/2021 22 24 32 | 12/10/2021 22 24 57 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1925 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/10/2021 22 26 24 | 12/10/2021 22 30 44 | 260 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1926 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/11/2021 17 58 32 | 12/11/2021 18 29 32 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1927 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/12/2021 12 10 42 | 12/12/2021 12 41 42 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1928 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/12/2021 12 42 58 | 12/12/2021 12 58 50 | 952 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1929 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/12/2021 20 59 11 | 12/12/2021 21 00 50 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1930 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/12/2021 21 01 09 | 12/12/2021 21 02 43 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1931 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/12/2021 21 02 54 | 12/12/2021 21 04 44 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1932 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/13/2021 12 39 49 | 12/13/2021 12 40 17 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1933 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/13/2021 12 40 17 | 12/13/2021 12 42 09 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1934 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/13/2021 12 42 16 | 12/13/2021 12 43 35 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1935 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/13/2021 12 44 43 | 12/13/2021 13 15 43 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1936 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/13/2021 13 21 38 | 12/13/2021 13 22 06 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1937 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/13/2021 13 24 17 | 12/13/2021 13 24 48 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1938 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/13/2021 13 25 57 | 12/13/2021 13 56 38 | 1841 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1939 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/13/2021 14 14 43 | 12/13/2021 14 14 57 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1940 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/13/2021 19 06 55 | 12/13/2021 19 37 55 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1941 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/13/2021 19 39 20 | 12/13/2021 20 10 20 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1942 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/13/2021 20 10 26 | 12/13/2021 20 11 43 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1943 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/13/2021 20 13 34 | 12/13/2021 20 20 29 | 415 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1944 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/15/2021 18 59 10 | 12/15/2021 19 30 10 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1945 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/15/2021 19 31 28 | 12/15/2021 19 35 47 | 261 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1946 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/15/2021 21 46 05 | 12/15/2021 21 50 56 | 291 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1947 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/16/2021 11 13 31 | 12/16/2021 11 15 18 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1948 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/16/2021 11 16 35 | 12/16/2021 11 47 35 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1949 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/16/2021 11 48 48 | 12/16/2021 12 19 48 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1950 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/16/2021 12 21 20 | 12/16/2021 12 31 10 | 590 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1951 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/16/2021 12 32 22 | 12/16/2021 12 58 43 | 1581 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1952 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/16/2021 13 48 53 | 12/16/2021 14 16 13 | 1640 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1953 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/17/2021 11 56 27 | 12/17/2021 11 56 48 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1954 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/17/2021 12 00 09 | 12/17/2021 12 31 09 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1955 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/17/2021 12 32 20 | 12/17/2021 12 33 22 | 62 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1956 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/17/2021 20 17 35 | 12/17/2021 20 18 54 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1957 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/17/2021 20 20 27 | 12/17/2021 20 20 30 | 3 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1958 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/17/2021 20 21 51 | 12/17/2021 20 52 51 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1959 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/17/2021 20 54 30 | 12/17/2021 21 25 30 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1960 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/18/2021 12 43 24 | 12/18/2021 13 14 24 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1961 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/19/2021 13 43 27 | 12/19/2021 13 44 42 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1962 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/19/2021 13 44 52 | 12/19/2021 13 45 57 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1963 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/19/2021 13 45 58 | 12/19/2021 13 47 21 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1964 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/19/2021 13 49 34 | 12/19/2021 13 51 02 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1965 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/19/2021 13 51 08 | 12/19/2021 13 52 13 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1966 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/19/2021 13 55 09 | 12/19/2021 14 24 00 | 1731 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1967 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/19/2021 18 39 50 | 12/19/2021 19 10 50 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1968 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/20/2021 12 12 49 | 12/20/2021 12 14 38 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1969 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/20/2021 13 16 46 | 12/20/2021 13 47 46 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1970 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/20/2021 14 11 49 | 12/20/2021 14 20 08 | 499 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1971 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/20/2021 19 27 04 | 12/20/2021 19 28 48 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1972 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/20/2021 19 28 48 | 12/20/2021 19 30 22 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1973 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/20/2021 19 30 23 | 12/20/2021 19 31 55 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1974 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/20/2021 19 33 48 | 12/20/2021 19 35 05 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1975 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/20/2021 19 35 09 | 12/20/2021 19 38 37 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1976 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/20/2021 20 10 22 | 12/20/2021 20 41 22 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1977 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/21/2021 13 11 44 | 12/21/2021 13 21 28 | 584 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1978 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/21/2021 22 09 03 | 12/21/2021 22 30 06 | 1263 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1979 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/22/2021 12 06 59 | 12/22/2021 12 15 55 | 536 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1980 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/22/2021 12 17 25 | 12/22/2021 12 48 25 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1981 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/22/2021 22 01 53 | 12/22/2021 22 02 35 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1982 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/23/2021 19 21 02 | 12/23/2021 19 52 02 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1983 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/23/2021 19 53 06 | 12/23/2021 20 24 06 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1984 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/24/2021 13 38 15 | 12/24/2021 14 09 15 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1985 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/24/2021 14 09 37 | 12/24/2021 14 10 05 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1986 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/24/2021 14 11 10 | 12/24/2021 14 11 58 | 48 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1987 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/25/2021 21 49 36 | 12/25/2021 22 18 13 | 1717 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1988 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/26/2021 13 33 47 | 12/26/2021 13 34 17 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1989 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/26/2021 13 35 31 | 12/26/2021 14 06 31 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 1990 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/26/2021 20 55 26 | 12/26/2021 20 56 01 | 35 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Called party hangup | |
| 1991 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/26/2021 21 00 07 | 12/26/2021 21 01 56 | 109 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 1992 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/26/2021 21 03 05 | 12/26/2021 21 22 59 | 1194 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1993 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/28/2021 12 04 27 | 12/28/2021 12 30 06 | 1539 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 1994 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/28/2021 13 15 25 | 12/28/2021 13 15 51 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 1995 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/28/2021 13 24 35 | 12/28/2021 13 25 57 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1996 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/28/2021 13 26 12 | 12/28/2021 13 27 28 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 1997 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 12/28/2021 13 27 41 | 12/28/2021 13 29 00 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1998 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/28/2021 18 31 29 | 12/28/2021 18 32 07 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 1999 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/28/2021 18 33 11 | 12/28/2021 19 04 11 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 2000 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/28/2021 21 30 42 | 12/28/2021 21 31 13 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 2001 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/28/2021 21 49 55 | 12/28/2021 21 58 38 | 523 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 2002 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/28/2021 22 30 06 | 12/28/2021 22 32 05 | 119 | 822188 | 502001302 | LAMUEL | FORBES | AdvanceConnect | complete | Called party hangup | |
| 2003 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/29/2021 12 55 08 | 12/29/2021 12 55 29 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Caller Hang up | |
| 2004 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/29/2021 13 46 43 | 12/29/2021 14 02 25 | 942 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 2005 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/29/2021 14 02 47 | 12/29/2021 14 03 13 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2006 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/29/2021 14 04 15 | 12/29/2021 14 11 47 | 452 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 2007 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/29/2021 20 49 08 | 12/29/2021 20 50 21 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2008 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/29/2021 20 50 22 | 12/29/2021 20 50 48 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2009 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/29/2021 20 52 32 | 12/29/2021 20 53 57 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2010 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/29/2021 21 08 08 | 12/29/2021 21 09 34 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2011 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/30/2021 11 37 19 | 12/30/2021 11 41 46 | 267 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 2012 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/30/2021 13 31 43 | 12/30/2021 14 02 02 | 1819 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | 3-way call detected | X |
| 2013 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/30/2021 14 03 43 | 12/30/2021 14 14 51 | 668 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 2014 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/30/2021 20 47 07 | 12/30/2021 21 18 07 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 2015 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/31/2021 11 32 19 | 12/31/2021 11 33.30 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2016 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/31/2021 11 33 58 | 12/31/2021 11 35 13 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | Incomplete | No Positive Acceptance | |
| 2017 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/31/2021 11 35 33 | 12/31/2021 11 38 50 | 0 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2018 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/31/2021 11 38 13 | 12/31/2021 12 09 13 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 2019 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 12/31/2021 12 10.31 | 12/31/2021 12 41 31 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 2020 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/01/2022 13 39 05 | 01/01/2022 14 10 05 | 1860 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Call duration limit exceeded | |
| 2021 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2022 14 08 51 | 01/02/2022 14 22 19 | 808 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 2022 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/02/2022 21 01 30 | 01/02/2022 21 14 53 | 803 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 2023 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/03/2022 11 12 39 | 01/03/2022 11 33 59 | 1280 | 800313 | 181900197 | JOSHUA | CRUZADO | AdvanceConnect | complete | Caller Hang up | |
| 2024 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/04/2022 12 46 50 | 01/04/2022 12 47 22 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2025 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/04/2022 12 48 40 | 01/04/2022 13 19 40 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2026 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/04/2022 21 33 39 | 01/04/2022 21 40 34 | 415 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2027 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/05/2022 13 47 51 | 01/05/2022 14 18 51 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2028 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/05/2022 20 50 50 | 01/05/2022 21 21.50 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2029 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/06/2022 13 23 25 | 01/06/2022 13 23 52 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2030 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/06/2022 13 30 00 | 01/06/2022 13 30 18 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2031 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/06/2022 19 58 35 | 01/06/2022 20 29 35 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2032 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/06/2022 20 30 48 | 01/06/2022 21 01 48 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2033 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/06/2022 21 45 38 | 01/06/2022 21 56 48 | 668 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2034 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/07/2022 21 38 12 | 01/07/2022 22 09 12 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2035 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/19/2022 13 33 18 | 01/19/2022 13 34 48 | 90 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Called party hangup | |
| 2036 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/21/2022 18 23 21 | 01/21/2022 18 24 07 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2037 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/21/2022 18 25 19 | 01/21/2022 18 56 19 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2038 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/22/2022 10 35 17 | 01/22/2022 10 56 54 | 1297 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2039 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/22/2022 10 57 08 | 01/22/2022 10 57 38 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2040 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/22/2022 10 58 36 | 01/22/2022 11 29 36 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2041 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/23/2022 12 29 54 | 01/23/2022 12 30 24 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2042 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/23/2022 12 31 32 | 01/23/2022 13.02 32 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2043 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/23/2022 17 51 20 | 01/23/2022 17 51 45 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2044 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/23/2022 18 58 59 | 01/23/2022 19 00 00 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2045 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/23/2022 19 53 07 | 01/23/2022 19 54 28 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2046 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/23/2022 19 54 28 | 01/23/2022 19 55 49 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2047 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/23/2022 19 56 50 | 01/23/2022 19 57 04 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2048 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/24/2022 10 12 58 | 01/24/2022 10 14 29 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2049 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/24/2022 10 14 30 | 01/24/2022 10 15 04 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2050 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/24/2022 10 15 12 | 01/24/2022 10 18 38 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2051 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/24/2022 10 19 46 | 01/24/2022 10 37 30 | 1064 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2052 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/24/2022 10 37 34 | 01/24/2022 10 38 05 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2053 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/24/2022 21 28 49 | 01/24/2022 21 29 24 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2054 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/24/2022 21 31 49 | 01/24/2022 21 33 05 | 76 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2055 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/25/2022 13 06 38 | 01/25/2022 13 07 09 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2056 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/25/2022 13 07 09 | 01/25/2022 13 07 43 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2057 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/25/2022 13 07 44 | 01/25/2022 13 08 18 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2058 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/25/2022 13 08 18 | 01/25/2022 13 08 47 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2059 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/26/2022 08 15 04 | 01/26/2022 08 15 31 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2060 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/26/2022 08 15 31 | 01/26/2022 08 16 06 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2061 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/26/2022 08 17 20 | 01/26/2022 08 48 20 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2062 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/26/2022 08 49 28 | 01/26/2022 09 09 38 | 1208 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2063 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/27/2022 12 35 05 | 01/27/2022 12 38 43 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2064 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/27/2022 12 37.59 | 01/27/2022 12 48 42 | 643 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2065 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/27/2022 12 50 19 | 01/27/2022 12 50 48 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2066 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/27/2022 12 51 53 | 01/27/2022 13 22 53 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2067 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/28/2022 10 09 58 | 01/28/2022 10 24 14 | 856 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2068 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/28/2022 11.02 25 | 01/28/2022 11 02 54 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2069 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/28/2022 11 02 55 | 01/28/2022 11 03 28 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2070 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/28/2022 11 03 28 | 01/28/2022 11 03 52 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2071 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 01/28/2022 11 03 53 | 01/28/2022 11 04 21 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman. CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2072 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/28/2022 11 05 29 | 01/28/2022 11 13 47 | 498 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2073 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/30/2022 08 46 28 | 01/30/2022 08 47 04 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2074 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/30/2022 08 47 04 | 01/30/2022 08 47 35 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2075 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/30/2022 08 47 36 | 01/30/2022 08 49 05 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2076 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/30/2022 08 49 08 | 01/30/2022 08 50 25 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2077 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/30/2022 08 50 31 | 01/30/2022 08 51 04 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2078 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/30/2022 08 51 29 | 01/30/2022 08 53 02 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2079 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/30/2022 10 27 13 | 01/30/2022 10 57 53 | 1840 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2080 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/30/2022 10 57 52 | 01/30/2022 10 58 24 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2081 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/30/2022 10 59 48 | 01/30/2022 11 05 47 | 359 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2082 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/30/2022 11 06 55 | 01/30/2022 11 25 01 | 1088 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2083 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/30/2022 11 25 21 | 01/30/2022 11 25 53 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2084 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/30/2022 11 27 07 | 01/30/2022 11 29 56 | 169 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2085 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/31/2022 19 49 21 | 01/31/2022 19 49 50 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2086 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/31/2022 19 49 56 | 01/31/2022 19 50 25 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2087 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/31/2022 19 50 26 | 01/31/2022 19 50 57 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2088 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/31/2022 19 51 06 | 01/31/2022 19 51 36 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2089 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/31/2022 19 51 38 | 01/31/2022 19 53 12 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2090 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 01/31/2022 19 54 24 | 01/31/2022 20 02 33 | 489 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2091 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/01/2022 10 23 39 | 02/01/2022 10 54 39 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2092 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/01/2022 10 58 36 | 02/01/2022 11 12 10 | 814 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2093 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/02/2022 17 40 42 | 02/02/2022 18 11 42 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2094 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/02/2022 18 14 17 | 02/02/2022 18 14 46 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2095 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/02/2022 18 16.02 | 02/02/2022 18 43 59 | 1677 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2096 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/03/2022 16 25 56 | 02/03/2022 16 26 02 | 4 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Called party hangup | |
| 2097 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/03/2022 16 26 08 | 02/03/2022 16 27 29 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2098 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/03/2022 16 29 56 | 02/03/2022 16 30 58 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2099 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/04/2022 18 59 44 | 02/04/2022 19 00 14 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2100 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/04/2022 19 00 16 | 02/04/2022 19 00 41 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2101 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/04/2022 19 00 42 | 02/04/2022 19 01 08 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2102 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/04/2022 19 02 13 | 02/04/2022 19 33 13 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2103 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/05/2022 11 59 21 | 02/05/2022 12 01 43 | 142 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2104 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/06/2022 14 32 08 | 02/06/2022 14 32 38 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2105 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/06/2022 14,32 38 | 02/06/2022 14 33 07 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2106 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/06/2022 14 33 09 | 02/06/2022 14 33 35 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2107 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/06/2022 14 34 45 | 02/06/2022 14 46 59 | 734 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2108 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/06/2022 19 04 18 | 02/06/2022 19 04 31 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2109 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/06/2022 19,50 02 | 02/06/2022 19 56 18 | 376 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2110 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/07/2022 09 09 31 | 02/07/2022 09 30 15 | 1244 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2111 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/07/2022 09 31 32 | 02/07/2022 09 32 50 | 78 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2112 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/07/2022 16 16 04 | 02/07/2022 16 16 22 | 18 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Called party hangup | |
| 2113 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/07/2022 16 16 27 | 02/07/2022 16 18 02 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2114 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/07/2022 16 18 13 | 02/07/2022 16 19 34 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2115 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/08/2022 11 21 38 | 02/08/2022 11 23 20 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2116 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/08/2022 11 24 51 | 02/08/2022 11 25 17 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2117 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/08/2022 11 26 22 | 02/08/2022 11 57 22 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2118 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/09/2022 10 05.38 | 02/09/2022 10 06 08 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2119 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/09/2022 10 07 44 | 02/09/2022 10 38 44 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2120 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/09/2022 11 23 33 | 02/09/2022 11 29 54 | 381 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2121 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/10/2022 11 56 19 | 02/10/2022 12 18 21 | 1322 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2122 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/10/2022 17 31 32 | 02/10/2022 17 32 33 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2123 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/10/2022 18 08.30 | 02/10/2022 18 08 45 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2124 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/10/2022 18 12 43 | 02/10/2022 18 43 43 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2125 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/11/2022 10 51 17 | 02/11/2022 10 51 31 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2126 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/11/2022 11 18 16 | 02/11/2022 11 28 43 | 627 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2127 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/12/2022 11 40 05 | 02/12/2022 11:40 34 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2128 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/12/2022 11 41 41 | 02/12/2022 11 58 34 | 1013 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2129 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/12/2022 16 34 26 | 02/12/2022 16 35 12 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2130 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/[redacted]state | 02/12/2022 18 55 31 | 02/12/2022 18 56 58 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2131 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/[redacted]state | 02/12/2022 18 58 07 | 02/12/2022 19 28 26 | 1819 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2132 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/[redacted]state | 02/13/2022 19 43 04 | 02/13/2022 19.43 33 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2133 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/[redacted]state | 02/13/2022 19 44 37 | 02/13/2022 20 14 19 | 1782 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Called party hangup | |
| 2134 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/[redacted]state | 02/14/2022 11 34 30 | 02/14/2022 11 45 55 | 686 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2135 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/[redacted]state | 02/14/2022 19 03 36 | 02/14/2022 19 04 04 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2136 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/[redacted]state | 02/14/2022 19 05 17 | 02/14/2022 19 36 17 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Call duration limit exceeded | |
| 2137 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/[redacted]state | 02/15/2022 10 31 20 | 02/15/2022 10 32 52 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2138 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/[redacted]state | 02/15/2022 10 33 53 | 02/15/2022 11 04 53 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2139 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/[redacted]state | 02/16/2022 19 54 59 | 02/16/2022 20 25 59 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2140 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/[redacted]state | 02/16/2022 21 40 35 | 02/16/2022 21 41 57 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2141 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/17/2022 14 11 49 | 02/17/2022 14 38 11 | 1582 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2142 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/18/2022 11 00 42 | 02/18/2022 11 31 42 | 1860 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2143 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/19/2022 11 27,38 | 02/19/2022 11 29 02 | 84 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up | |
| 2144 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/20/2022 10 38 18 | 02/20/2022 10 54 46 | 988 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Called party hangup | |
| 2145 | Broward County - Main, FL | [redacted] | Y | 4692978441 | Interstate/Interstate | 02/20/2022 10 57 24 | 02/20/2022 10 57 56 | 0 | 830804 | 501800595 | MARKEL | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2146 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/20/2022 10 58 10 | 02/20/2022 10 58 47 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2147 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/21/2022 10 33 52 | 02/21/2022 11 04 27 | 1835 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2148 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/21/2022 11 04 30 | 02/21/2022 11 06 19 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2149 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/21/2022 11 06 22 | 02/21/2022 11 08 00 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2150 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/21/2022 11 09 38 | 02/21/2022 11 27 23 | 1065 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Called party hangup |
| 2151 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/22/2022 22 09 50 | 02/22/2022 22 19 27 | 577 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2152 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/23/2022 10 06 13 | 02/23/2022 10 07 49 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2153 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/23/2022 10 08 16 | 02/23/2022 10 08 44 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2154 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/23/2022 10 08 44 | 02/23/2022 10 09 56 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2155 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/23/2022 10 09 59 | 02/23/2022 10 11 20 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2156 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/23/2022 10 11 37 | 02/23/2022 10 13 01 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2157 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/23/2022 10 14 25 | 02/23/2022 10 45 25 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Call duration limit exceeded |
| 2158 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/23/2022 10 46 48 | 02/23/2022 10 55 46 | 538 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2159 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/25/2022 10 13 51 | 02/25/2022 10 14 29 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2160 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/25/2022 10 15 14 | 02/25/2022 10 16 36 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2161 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/25/2022 10 17 06 | 02/25/2022 10 18 36 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2162 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/25/2022 10 18 37 | 02/25/2022 10 19 52 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2163 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/25/2022 10 19 53 | 02/25/2022 10 21 12 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | incomplete | No Positive Acceptance |
| 2164 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/25/2022 19 25 31 | 02/25/2022 19 56 31 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | complete | Call duration limit exceeded |
| 2165 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/26/2022 09 37 06 | 02/26/2022 09 38 26 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | incomplete | No Positive Acceptance |
| 2166 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/26/2022 09 38 48 | 02/26/2022 09 39 23 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2167 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/26/2022 09 40 44 | 02/26/2022 10 11 44 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | complete | Call duration limit exceeded |
| 2168 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/26/2022 10 13 10 | 02/26/2022 10 18 11 | 301 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | complete | Called party hangup |
| 2169 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/26/2022 10 19 13 | 02/26/2022 10 25 27 | 374 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | complete | Caller Hang up |
| 2170 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/27/2022 10 49 25 | 02/27/2022 10 51 24 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | incomplete | No Positive Acceptance |
| 2171 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/27/2022 10 52 39 | 02/27/2022 11 23 38 | 1859 | 787708 | 131802459 | DENNIS | WILLIAMS | nceConnect | complete | Caller Hang up |
| 2172 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/27/2022 11 24 53 | 02/27/2022 11 31 21 | 388 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2173 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/28/2022 10 53 45 | 02/28/2022 10 54 17 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2174 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/28/2022 10 54 24 | 02/28/2022 10 54 51 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2175 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/28/2022 10 54 52 | 02/28/2022 10 56 23 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2176 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/28/2022 10 56 46 | 02/28/2022 10 57 15 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2177 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 02/28/2022 10 59 06 | 02/28/2022 11 29 54 | 1848 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2178 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/01/2022 10 55 25 | 03/01/2022 10 55 50 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2179 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/01/2022 10 56 54 | 03/01/2022 11 27 50 | 1856 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2180 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/01/2022 11 28 59 | 03/01/2022 11 31 45 | 166 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2181 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/02/2022 17 57 12 | 03/02/2022 17 57 28 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Caller Hang up |
| 2182 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/02/2022 17 59 04 | 03/02/2022 17 59 34 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Caller Hang up |
| 2183 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/02/2022 20 16 21 | 03/02/2022 20 32 28 | 967 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2184 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/02/2022 21 43 07 | 03/02/2022 22 14 07 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Call duration limit exceeded |
| 2185 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/02/2022 22 14 17 | 03/02/2022 22 16 03 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2186 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/02/2022 22 17 09 | 03/02/2022 22 29 34 | 745 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2187 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/03/2022 11 04 50 | 03/03/2022 11 33 09 | 1099 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2188 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/03/2022 21 32 12 | 03/03/2022 21 33 14 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2189 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/03/2022 21 33 39 | 03/03/2022 21 34 58 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2190 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/03/2022 21 34 59 | 03/03/2022 21 35 27 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2191 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/03/2022 21 35 28 | 03/03/2022 21 37 01 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2192 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/03/2022 22 15 15 | 03/03/2022 22 31 45 | 990 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Called party hangup |
| 2193 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/04/2022 10 43 23 | 03/04/2022 10 57 15 | 832 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Called party hangup |
| 2194 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/05/2022 10 48 05 | 03/05/2022 11 19 05 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Call duration limit exceeded |
| 2195 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/07/2022 10 20 48 | 03/07/2022 10 51 48 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Call duration limit exceeded |
| 2196 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/08/2022 10 20 53 | 03/08/2022 10 25 42 | 289 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2197 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/09/2022 19 52 02 | 03/09/2022 20 23 02 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Call duration limit exceeded |
| 2198 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/09/2022 20 27 21 | 03/09/2022 20 30 26 | 185 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2199 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/10/2022 22 22 26 | 03/10/2022 22 22 52 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2200 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/10/2022 22 22 52 | 03/10/2022 22 23 21 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2201 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/10/2022 22 24 29 | 03/10/2022 22 33 59 | 570 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2202 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/11/2022 10 32 14 | 03/11/2022 10 32 46 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2203 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/11/2022 10 32 48 | 03/11/2022 10 33 15 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2204 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/11/2022 10 34 37 | 03/11/2022 11 05 37 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Call duration limit exceeded |
| 2205 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/11/2022 19 11 47 | 03/11/2022 19 13 33 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2206 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/11/2022 19 15 39 | 03/11/2022 19 17 31 | 0 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2207 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/12/2022 21 19 16 | 03/12/2022 21 50 16 | 1860 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Call duration limit exceeded |
| 2208 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/12/2022 22 02 58 | 03/12/2022 22 20 47 | 1069 | 787708 | 131802459 | DENNIS | WILLIAMS | AdvanceConnect | complete | Caller Hang up |
| 2209 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/13/2022 10 37 23 | 03/13/2022 10 39 02 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2210 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/13/2022 10 39 33 | 03/13/2022 10 40 55 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2211 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/13/2022 19 47 21 | 03/13/2022 19 47 40 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | Caller Hang up |
| 2212 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/13/2022 19 48 47 | 03/13/2022 19 53 38 | 289 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | complete | Caller Hang up |
| 2213 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/14/2022 17 02 50 | 03/14/2022 17 04 15 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2214 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/14/2022 17 04 53 | 03/14/2022 17 05 24 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2215 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/14/2022 17 05 24 | 03/14/2022 17 05 56 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2216 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/14/2022 17 05 56 | 03/14/2022 17 06 24 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2217 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/14/2022 17 15 30 | 03/14/2022 17 17 04 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2218 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/14/2022 17 18 08 | 03/14/2022 17 19 29 | 0 | 805720 | 181900398 | DEVILNEAR | TILGHMAN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2219 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 03/14/2022 18 24 45 | 03/14/2022 18 37 07 | 742 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |



**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2220 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/16/2022 19 17 59 | 03/16/2022 19 18 22 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2221 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/16/2022 19 19 33 | 03/16/2022 19 50 33 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2222 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 09 49 | 03/17/2022 10 11 14 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2223 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 19 29 | 03/17/2022 10 20 51 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2224 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 33 00 | 03/17/2022 10 34 32 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2225 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 34 50 | 03/17/2022 10 35 19 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2226 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 35 57 | 03/17/2022 10 36 31 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2227 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 36 31 | 03/17/2022 10 36 46 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2228 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 36 49 | 03/17/2022 10 38 24 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2229 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 38 33 | 03/17/2022 10 38 50 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2230 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 38 50 | 03/17/2022 10 40 12 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2231 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/17/2022 10 46 09 | 03/17/2022 10 47 37 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2232 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/17/2022 18 13 01 | 03/17/2022 18 28 17 | 916 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2233 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/18/2022 13 48 49 | 03/18/2022 14 19 49 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2234 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/18/2022 19 05 05 | 03/18/2022 19 36 05 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2235 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/19/2022 20 47 28 | 03/19/2022 20 47 56 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2236 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/20/2022 11 12 11 | 03/20/2022 11 43 11 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2237 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/21/2022 12 10 12 | 03/21/2022 12 10 38 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2238 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/21/2022 12 10 39 | 03/21/2022 12 12 06 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2239 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/21/2022 12 12 07 | 03/21/2022 12 12 34 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2240 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/21/2022 12 12 35 | 03/21/2022 12 13 00 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2241 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/21/2022 12 13 02 | 03/21/2022 12 14 24 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2242 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/21/2022 12 48 10 | 03/21/2022 12 49 34 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2243 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/21/2022 12 51 46 | 03/21/2022 12 53 05 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2244 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/21/2022 13 25 29 | 03/21/2022 13 26 50 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2245 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/21/2022 14 01 11 | 03/21/2022 14 01 42 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2246 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/21/2022 14 02 54 | 03/21/2022 14 33 54 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2247 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/21/2022 14 35 19 | 03/21/2022 14 44 37 | 558 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2248 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/22/2022 11 59 43 | 03/22/2022 12 00 18 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2249 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/22/2022 12 00 39 | 03/22/2022 12 01 12 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2250 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/22/2022 12 02 30 | 03/22/2022 12 17 11 | 881 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2251 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/22/2022 17 02 13 | 03/22/2022 17 02 48 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2252 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/22/2022 17 03 06 | 03/22/2022 17 04 24 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2253 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/22/2022 19 29 44 | 03/22/2022 19 32 03 | 139 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2254 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/23/2022 13 14 27 | 03/23/2022 13 28 23 | 836 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2255 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/23/2022 13 29 56 | 03/23/2022 14 00 56 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2256 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/23/2022 20 30 55 | 03/23/2022 20 32 21 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2257 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/24/2022 17 52 54 | 03/24/2022 18 23 54 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2258 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/25/2022 10 57 44 | 03/25/2022 10 58 15 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2259 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/25/2022 11 00 16 | 03/25/2022 11 00 47 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2260 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/25/2022 11 02 11 | 03/25/2022 11 33 11 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2261 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/25/2022 22 15 33 | 03/25/2022 22 17 07 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2262 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/25/2022 22 17 15 | 03/25/2022 22 17 49 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2263 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/25/2022 22 17 49 | 03/25/2022 22 18 16 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2264 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/25/2022 22 18 17 | 03/25/2022 22 18 44 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2265 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/25/2022 22 18 45 | 03/25/2022 22 19 41 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2266 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/26/2022 13 37 28 | 03/26/2022 13 38 03 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2267 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/26/2022 13 38 08 | 03/26/2022 13 39 40 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2268 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/26/2022 13 39 47 | 03/26/2022 13 40 12 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2269 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/26/2022 13 40 13 | 03/26/2022 13 40 44 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2270 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/26/2022 13 40 45 | 03/26/2022 13 41 23 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2271 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/26/2022 13 42 29 | 03/26/2022 14 13 29 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2272 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/27/2022 09 54.41 | 03/27/2022 09 56 08 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2273 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/27/2022 18 56 51 | 03/27/2022 19 27 51 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2274 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/27/2022 19 29 25 | 03/27/2022 19 30 17 | 52 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2275 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/27/2022 19 31 21 | 03/27/2022 19 32 50 | 89 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2276 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/28/2022 10 06 28 | 03/28/2022 10 06 57 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2277 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/28/2022 10 06 59 | 03/28/2022 10:07 29 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2278 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/28/2022 10 07 30 | 03/28/2022 10 08 05 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2279 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/28/2022 10 08 17 | 03/28/2022 10 08 52 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2280 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/28/2022 10 09 25 | 03/28/2022 10 10 00 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2281 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/28/2022 10 11 53 | 03/28/2022 10 42 53 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2282 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/28/2022 18 35 10 | 03/28/2022 18 35 31 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2283 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/29/2022 10 28 42 | 03/29/2022 10 30 12 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2284 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/29/2022 10 30 15 | 03/29/2022 10 31 53 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2285 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/29/2022 10 32 01 | 03/29/2022 10 33 28 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2286 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/29/2022 10 33 51 | 03/29/2022 10 34 34 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2287 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/29/2022 10 36 05 | 03/29/2022 10 56 48 | 1243 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2288 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/30/2022 16 23 11 | 03/30/2022 16 23 24 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2289 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/30/2022 17 30 29 | 03/30/2022 17 30 56 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2290 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/30/2022 17 32 12 | 03/30/2022 17 44 15 | 723 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2291 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/30/2022 17 44 18 | 03/30/2022 17 44 43 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2292 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/30/2022 17 45 51 | 03/30/2022 18 04.57 | 1146 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2293 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 03/31/2022 10 28 57 | 03/31/2022 10 30 34 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2294 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 03/31/2022 10 34 03 | 03/31/2022 11 05 03 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2295 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 03/31/2022 11 06 20 | 03/31/2022 11 37 20 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2296 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 03/31/2022 20 05 46 | 03/31/2022 20 30 33 | 1487 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2297 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/01/2022 13 33 53 | 04/01/2022 14 04 35 | 1842 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2298 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/01/2022 14 04 46 | 04/01/2022 14 05 17 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2299 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/01/2022 14 05 22 | 04/01/2022 14 05 55 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2300 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/01/2022 14 07 04 | 04/01/2022 14 18 02 | 658 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2301 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/01/2022 18:24 13 | 04/01/2022 18 30 35 | 382 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2302 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/02/2022 09 35 55 | 04/02/2022 10 06 28 | 1833 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2303 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/02/2022 10 07 37 | 04/02/2022 10 38 37 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2304 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/03/2022 11 02 37 | 04/03/2022 11.03 13 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2305 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/03/2022 11 04 52 | 04/03/2022 11 35 52 | 1860 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Call duration limit exceeded |
| 2306 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/03/2022 21 12 45 | 04/03/2022 21 13 17 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2307 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/03/2022 21 13 18 | 04/03/2022 21.13 42 | 0 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | incomplete | Caller Hang up |
| 2308 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/04/2022 13 13 14 | 04/04/2022 13 44 06 | 1852 | 663899 | 502001551 | DEXTER | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2309 | Broward County - Main, FL | N | 4692978441 | Interlata/Interstate | 04/06/2022 21 55 31 | 04/06/2022 21 55 39 | 0 | 663899 | 502001551 | DEXTER | SCOTT | Person Call | incomplete | Manually Entered Block |
| 2310 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/06/2022 21 56 53 | 04/06/2022 22 02 43 | 350 | 944971 | 502102270 | AMAR | WESOLOWSKI | AdvanceConnect | complete | Called party hangup |
| 2311 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/07/2022 21 35 00 | 04/07/2022 21 35 55 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2312 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/07/2022 21 35 55 | 04/07/2022 21 37 00 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2313 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/08/2022 09 48 48 | 04/08/2022 09 49 08 | 20 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Called party hangup |
| 2314 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/08/2022 09 49 23 | 04/08/2022 09 51 28 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2315 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/10/2022 18 24 03 | 04/10/2022 18 25 03 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2316 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/16/2022 18 17 36 | 04/16/2022 18 18 37 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2317 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/16/2022 18 19 44 | 04/16/2022 18 21 06 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2318 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/18/2022 20 39 43 | 04/18/2022 20 41 20 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | No Positive Acceptance |
| 2319 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/18/2022 20 42 51 | 04/18/2022 20 42 55 | 4 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2320 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/18/2022 20 43 09 | 04/18/2022 20 44 22 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | No Positive Acceptance |
| 2321 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/18/2022 20 49 30 | 04/18/2022 20 50 56 | 0 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2322 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/18/2022 20 51.01 | 04/18/2022 20 52 23 | 0 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | incomplete | No Positive Acceptance |
| 2323 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/18/2022 21 02 49 | 04/18/2022 21 12 46 | 597 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | complete | Caller Hang up |
| 2324 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/20/2022 20 34 45 | 04/20/2022 20 44 57 | 612 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2325 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/25/2022 21 42 46 | 04/25/2022 21 43 18 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2326 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/25/2022 21 44 26 | 04/25/2022 22 05 15 | 1249 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2327 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/26/2022 18 11 38 | 04/26/2022 18 42 38 | 1860 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Call duration limit exceeded |
| 2328 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/26/2022 21 04 38 | 04/26/2022 21 30 49 | 1571 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2329 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/27/2022 19 42 18 | 04/27/2022 19 53 28 | 670 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2330 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/29/2022 19:27 50 | 04/29/2022 19 58 48 | 1858 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2331 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/29/2022 20 52 57 | 04/29/2022 20 59 29 | 392 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2332 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 04/29/2022 21 53 52 | 04/29/2022 21 55 01 | 69 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2333 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/01/2022 18 38 58 | 05/01/2022 18 49 21 | 623 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2334 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/01/2022 21 36 52 | 05/01/2022 21 37 20 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2335 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/01/2022 21 37 20 | 05/01/2022 21.38 44 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | No Positive Acceptance |
| 2336 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/01/2022 21 38 58 | 05/01/2022 21 40 15 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | Incomplete | No Positive Acceptance |
| 2337 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/01/2022 21 40 27 | 05/01/2022 21 41 20 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | No Positive Acceptance |
| 2338 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/01/2022 22 01 13 | 05/01/2022 22 02 06 | 0 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2339 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/01/2022 22 03 17 | 05/01/2022 22 05 25 | 128 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | complete | Called party hangup |
| 2340 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/03/2022 18 22 28 | 05/03/2022 18 30 28 | 482 | 210378 | 902200151 | RAMZIDDIN | HARRIS | AdvanceConnect | complete | Caller Hang up |
| 2341 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/05/2022 14 22 06 | 05/05/2022 14 27 48 | 342 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2342 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/07/2022 11 21 28 | 05/07/2022 11 22 06 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2343 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/07/2022 11 23 19 | 05/07/2022 11 42 26 | 1147 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2344 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/07/2022 14 24 42 | 05/07/2022 14 36:55 | 733 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2345 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/07/2022 14 39 34 | 05/07/2022 15 09 53 | 1819 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2346 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/07/2022 18 53 38 | 05/07/2022 18 59 14 | 336 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2347 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/07/2022 19 00.28 | 05/07/2022 19 31 28 | 1860 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Call duration limit exceeded |
| 2348 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/07/2022 19 37 51 | 05/07/2022 20 08 51 | 1860 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Call duration limit exceeded |
| 2349 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/07/2022 20 17 51 | 05/07/2022 20 39:07 | 1276 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2350 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/07/2022 22 42 57 | 05/07/2022 22 43 27 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2351 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/07/2022 22 44 33 | 05/07/2022 22 44 48 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | Caller Hang up |
| 2352 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/07/2022 22 46 01 | 05/07/2022 22 47 15 | 74 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2353 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/08/2022 16 32 25 | 05/08/2022 16 43 31 | 666 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2354 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/08/2022 20 01.22 | 05/08/2022 20 32 22 | 1860 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Call duration limit exceeded |
| 2355 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/08/2022 21 08 48 | 05/08/2022 21:29 47 | 1259 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2356 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/09/2022 18 20 43 | 05/09/2022 18 51 43 | 1860 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Call duration limit exceeded |
| 2357 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/11/2022 15:42 31 | 05/11/2022 15 52 13 | 582 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2358 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/13/2022 13 39 09 | 05/13/2022 13 39 43 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2359 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/13/2022 13 39 44 | 05/13/2022 13 41 17 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2360 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/13/2022 16 53 30 | 05/13/2022 17 24 30 | 1860 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Call duration limit exceeded |
| 2361 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/13/2022 17 47 12 | 05/13/2022 17 56 34 | 562 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Caller Hang up |
| 2362 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/13/2022 21 35 39 | 05/13/2022 21 37:14 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | No Positive Acceptance |
| 2363 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/13/2022 21 38 22 | 05/13/2022 22 09 22 | 1860 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Call duration limit exceeded |
| 2364 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/14/2022 19 36 12 | 05/14/2022 19 36 53 | 0 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2365 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/14/2022 19 37 59 | 05/14/2022 20 08 59 | 1860 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Call duration limit exceeded |
| 2366 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/15/2022 18 25 05 | 05/15/2022 18 26 24 | 79 | 655521 | 501705053 | JORGE | DOMINGUEZ-ATENCIO | AdvanceConnect | complete | Called party hangup |
| 2367 | Broward County - Main, FL | Y | 4692978441 | Interlata/Interstate | 05/15/2022 19.57 13 | 05/15/2022 19 57 58 | 0 | 784779 | 232002119 | DARIUS | HALL | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2368 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/15/2022 20 01 00 | 05/15/2022 20 01 43 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2369 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/15/2022 20 01 56 | 05/15/2022 20 03 46 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2370 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/15/2022 20 04 55 | 05/15/2022 20 10 12 | 317 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2371 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/16/2022 10 16 08 | 05/16/2022 10 16 55 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2372 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/16/2022 10 16 56 | 05/16/2022 10 18 28 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2373 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/16/2022 18 18 27 | 05/16/2022 18 20 56 | 149 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2374 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/17/2022 13 02 13 | 05/17/2022 13 03 56 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2375 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/17/2022 13 28 45 | 05/17/2022 13 29 16 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2376 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/17/2022 13 29 21 | 05/17/2022 13 30 59 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2377 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/17/2022 21 50 54 | 05/17/2022 21 52 22 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2378 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/17/2022 21 57 38 | 05/17/2022 21 58 55 | 77 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2379 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/18/2022 11 25 45 | 05/18/2022 11 31 04 | 319 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2380 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/18/2022 11 38 31 | 05/18/2022 11 46 53 | 502 | 875364 | 501700050 | ARVIS | BROWN | nceConnect | complete | Caller Hang up |
| 2381 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/19/2022 20 08 57 | 05/19/2022 20 21 35 | 758 | 875364 | 501700050 | ARVIS | BROWN | nceConnect | complete | Caller Hang up |
| 2382 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/19/2022 21 08 45 | 05/19/2022 21 09 32 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | nceConnect | incomplete | No Positive Acceptance |
| 2383 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/19/2022 21 24 27 | 05/19/2022 21 25 15 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | nceConnect | incomplete | No Positive Acceptance |
| 2384 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/20/2022 10 01 07 | 05/20/2022 10 01 28 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | nceConnect | incomplete | Caller Hang up |
| 2385 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/21/2022 17 10 31 | 05/21/2022 17 11 26 | 0 | 875364 | 501700050 | ARVIS | BROWN | nceConnect | incomplete | No Positive Acceptance |
| 2386 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/21/2022 17 11 34 | 05/21/2022 17 12 12 | 0 | 875364 | 501700050 | ARVIS | BROWN | nceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2387 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/21/2022 17 12 22 | 05/21/2022 17 13 18 | 0 | 875364 | 501700050 | ARVIS | BROWN | nceConnect | incomplete | No Positive Acceptance |
| 2388 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/21/2022 17 21 58 | 05/21/2022 17 22 55 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2389 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/21/2022 17 30 00 | 05/21/2022 17 31 37 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2390 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/21/2022 17 32 51 | 05/21/2022 17 33 31 | 40 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2391 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/21/2022 17 47 58 | 05/21/2022 17 48 40 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2392 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/21/2022 17 49 48 | 05/21/2022 18 04 43 | 895 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2393 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/21/2022 18 18 49 | 05/21/2022 18 19 20 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2394 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/21/2022 18 19 27 | 05/21/2022 18 19 56 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2395 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/21/2022 18 21 07 | 05/21/2022 18 29 59 | 532 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2396 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/22/2022 12 06 51 | 05/22/2022 12 06 26 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2397 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/22/2022 12 07 30 | 05/22/2022 12 20 19 | 769 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2398 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/22/2022 20 43 06 | 05/22/2022 20 43 23 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2399 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/22/2022 20 47 45 | 05/22/2022 20 52 23 | 278 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2400 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/22/2022 20 59 19 | 05/22/2022 21 03 55 | 276 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2401 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/22/2022 21 06 53 | 05/22/2022 21 15 10 | 497 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup |
| 2402 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/23/2022 15 48 21 | 05/23/2022 15 48 51 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2403 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/23/2022 15 48 53 | 05/23/2022 15 49 24 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2404 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/23/2022 15 50 31 | 05/23/2022 16 04 23 | 832 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2405 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/24/2022 17:12 11 | 05/24/2022 17 13 40 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2406 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/24/2022 17:13 40 | 05/24/2022 17 14 12 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2407 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/24/2022 17 14 37 | 05/24/2022 17 15 29 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2408 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/24/2022 20 57 58 | 05/24/2022 21 15 10 | 1034 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2409 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/25/2022 16 38 01 | 05/25/2022 16 38 35 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2410 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/25/2022 16 39 46 | 05/25/2022 17 03 14 | 1408 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2411 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/25/2022 17 27 16 | 05/25/2022 17 27 56 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2412 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/27/2022 17 13 01 | 05/27/2022 17 13 32 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2413 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/27/2022 17 13 32 | 05/27/2022 17 14 01 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2414 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/27/2022 17 15 16 | 05/27/2022 17 41 14 | 1558 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2415 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/27/2022 17 51 00 | 05/27/2022 18 13 50 | 1370 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup |
| 2416 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/27/2022 18 31 20 | 05/27/2022 18 32 00 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2417 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/27/2022 18 32 01 | 05/27/2022 18 32 30 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2418 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/27/2022 18 32 31 | 05/27/2022 18 33 01 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2419 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/27/2022 18 34 08 | 05/27/2022 18 51 24 | 1036 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2420 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/28/2022 15 42 47 | 05/28/2022 15 43 35 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance |
| 2421 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/28/2022 18 54 50 | 05/28/2022 19 05 37 | 647 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2422 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/29/2022 17 28 15 | 05/29/2022 17 28 48 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2423 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/29/2022 17 28 55 | 05/29/2022 17 29 27 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2424 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/29/2022 17 29 28 | 05/29/2022 17 30 00 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2425 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/29/2022 17 31 13 | 05/29/2022 17 56 15 | 1502 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2426 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/30/2022 17.17 04 | 05/30/2022 17 17 35 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2427 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/30/2022 17 19 00 | 05/30/2022 17 50 00 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |
| 2428 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/30/2022 18 22 36 | 05/30/2022 18 23 04 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2429 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/30/2022 18 23 05 | 05/30/2022 18 23 25 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2430 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/30/2022 18 23 36 | 05/30/2022 18 24 09 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2431 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/30/2022 18 24 24 | 05/30/2022 18 24 54 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2432 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/30/2022 18 25 58 | 05/30/2022 18 41 34 | 936 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2433 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19 55 01 | 05/30/2022 19 55 28 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2434 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19 55 28 | 05/30/2022 19 55 48 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2435 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19:55 50 | 05/30/2022 19 56 28 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2436 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19 56 28 | 05/30/2022 19 56 57 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2437 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19 56 57 | 05/30/2022 19 57 28 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2438 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19 57 29 | 05/30/2022 19 57 44 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2439 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19 57 44 | 05/30/2022 19 58 14 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2440 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19 58 14 | 05/30/2022 19 58 45 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2441 | Broward County - Main, FL |  | Y | 4692978441 | Interlata/Interstate | 05/30/2022 19 59 58 | 05/30/2022 20 30 58 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |



| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2442 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/31/2022 18 04 50 | 05/31/2022 18 05 18 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2443 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/31/2022 18 05 18 | 05/31/2022 18 06 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2444 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/31/2022 18 06 19 | 05/31/2022 18 07 13 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2445 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/31/2022 18 58 50 | 05/31/2022 18 59 25 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2446 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/31/2022 18 59 58 | 05/31/2022 17 00 28 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2447 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/31/2022 17 01 36 | 05/31/2022 17 32 38 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2448 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/31/2022 17.33 10 | 05/31/2022 17 33 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2449 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/31/2022 17 34 57 | 05/31/2022 18 05 57 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2450 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 05/31/2022 18 40 07 | 05/31/2022 18 50 52 | 645 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2451 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/01/2022 20 16 56 | 06/01/2022 20'17 28 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2452 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/01/2022 20 17 29 | 06/01/2022 20 17 57 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2453 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/01/2022 20 17 57 | 06/01/2022 20 18 14 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2454 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/01/2022 20 18 14 | 06/01/2022 20 19 48 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2455 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/01/2022 20 20 55 | 06/01/2022 20 39 24 | 1109 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2456 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/02/2022 16 49 55 | 06/02/2022 17 07 49 | 1074 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2457 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/03/2022 17 00 50 | 06/03/2022 17 26 59 | 1569 | 210376 | 902200151 | RAMZIDDIN | HARRIS | AdvanceConnect | complete | Caller Hang up | |
| 2458 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/03/2022 18 50 45 | 06/03/2022 19 05 19 | 874 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2459 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/04/2022 15 44 41 | 06/04/2022 16 13 26 | 1725 | 210376 | 902200151 | RAMZIDDIN | HARRIS | AdvanceConnect | complete | Caller Hang up | |
| 2460 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/06/2022 18.55 52 | 06/06/2022 18 56 48 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2461 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/06/2022 18 56 46 | 06/06/2022 18 57 21 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2462 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/06/2022 18 57 22 | 06/06/2022 18 57 51 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2463 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/06/2022 19 09 12 | 06/06/2022 19 28 54 | 1182 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | complete | Caller Hang up | |
| 2464 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/06/2022 19 31 02 | 06/06/2022 19 31 20 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2465 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/06/2022 19 31 45 | 06/06/2022 19 32 27 | 0 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2466 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/06/2022 19 33 50 | 06/06/2022 19 53 46 | 1196 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | complete | Caller Hang up | |
| 2467 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/08/2022 13 01 26 | 06/08/2022 13 03 04 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2468 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/08/2022 13 04 31 | 06/08/2022 13 35 31 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2469 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/08/2022 15 46 32 | 06/08/2022 15 46 51 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2470 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/08/2022 15 48 57 | 06/08/2022 15 52 48 | 231 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | complete | 3-way call detected | X |
| 2471 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/08/2022 15 54 08 | 06/08/2022 16 03 19 | 551 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | complete | Caller Hang up | |
| 2472 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/08/2022 16 23 52 | 06/08/2022 16 54 16 | 1824 | 205747 | 502102311 | JIMMY | SCOTT | AdvanceConnect | complete | Caller Hang up | |
| 2473 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/09/2022 17 28 10 | 06/09/2022 17 35 06 | 416 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2474 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/09/2022 20 39 44 | 06/09/2022 20 40 13 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2475 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/09/2022 20 51 53 | 06/09/2022 20 52 26 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2476 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/09/2022 20 52 27 | 06/09/2022 20 52 59 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2477 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/09/2022 20 54 22 | 06/09/2022 21 15 51 | 1289 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Called party hangup | |
| 2478 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/09/2022 21 21 18 | 06/09/2022 21 23 02 | 104 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2479 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/10/2022 17 16 46 | 06/10/2022 17 18 10 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2480 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/10/2022 17 22 11 | 06/10/2022 17 23 41 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2481 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/10/2022 17 36 54 | 06/10/2022 17 38 13 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2482 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/10/2022 18 12 00 | 06/10/2022 18.15 37 | 217 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2483 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/10/2022 18 19 58 | 06/10/2022 18 40 15 | 1217 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2484 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/11/2022 17 17 38 | 06/11/2022 17 33 12 | 934 | 787596 | 501803819 | DERRICK | SLADE | AdvanceConnect | complete | Caller Hang up | |
| 2485 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/11/2022 20 21 31 | 06/11/2022 20 46 14 | 1483 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2486 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/12/2022 13 49 09 | 06/12/2022 13 59 25 | 616 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2487 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/12/2022 16 25 07 | 06/12/2022 16 52 26 | 1639 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2488 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/12/2022 17 48 57 | 06/12/2022 17 50 17 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2489 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/12/2022 17 50 30 | 06/12/2022 17 51 01 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2490 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/12/2022 17 51 01 | 06/12/2022 17 52 24 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2491 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/12/2022 17 52 34 | 06/12/2022 17 54 04 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2492 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/12/2022 17 54 04 | 06/12/2022 17 55 34 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2493 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/12/2022 17 57 38 | 06/12/2022 17 58 29 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2494 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/12/2022 18 00 46 | 06/12/2022 18 02 06 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2495 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/12/2022 18 06 32 | 06/12/2022 18 07 51 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2496 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/12/2022 18 13 43 | 06/12/2022 18 15 52 | 129 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2497 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/12/2022 20 23 01 | 06/12/2022 20 30 25 | 444 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2498 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/12/2022 22 19 04 | 06/12/2022 22 19 55 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2499 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/12/2022 22 20 01 | 06/12/2022 22 20 54 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2500 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/13/2022 10 25 51 | 06/13/2022 10 27 16 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2501 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/13/2022 10 27 19 | 06/13/2022 10 28 24 | 0 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2502 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/13/2022 10 30 52 | 06/13/2022 10 40 44 | 592 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2503 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/13/2022 10 45 50 | 06/13/2022 11 07 20 | 1290 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | 3-way call detected | X |
| 2504 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/13/2022 11 08 33 | 06/13/2022 11 09 08 | 35 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2505 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/13/2022 11 12 39 | 06/13/2022 11 35 11 | 1352 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2506 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/13/2022 16 13 10 | 06/13/2022 16 44 03 | 1853 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2507 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/13/2022 17 25 00 | 06/13/2022 17 31 46 | 406 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2508 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/13/2022 18 29 01 | 06/13/2022 19 00 01 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2509 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/13/2022 21 18 36 | 06/13/2022 21 19 18 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2510 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/13/2022 21 20 39 | 06/13/2022 21 48 12 | 1653 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2511 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/14/2022 17 05 08 | 06/14/2022 17 10 40 | 332 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2512 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/14/2022 17 14 28 | 06/14/2022 17 38 03 | 1417 | 777008 | 501901191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2513 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/14/2022 19 59 52 | 06/14/2022 20 01 23 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2514 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/14/2022 20 01 40 | 06/14/2022 20 02 34 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2515 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/14/2022 20 02 59 | 06/14/2022 20 04 18 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2516 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/14/2022 20 08 50 | 06/14/2022 20 21 27 | 757 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2517 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/14/2022 21 54 54 | 06/14/2022 21 57 05 | 131 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2518 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2022 10 45 16 | 06/15/2022 11 08 51 | 1415 | 777008 | 501801191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2519 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2022 11 12 04 | 06/15/2022 11 12 58 | 0 | 777008 | 501801191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | Caller Hang up | |
| 2520 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2022 11 18 22 | 06/15/2022 11 49 19 | 1857 | 777008 | 501801191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2521 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2022 11 52 25 | 06/15/2022 12 00 33 | 488 | 777008 | 501801191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2522 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2022 13 54 38 | 06/15/2022 13 55 05 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2523 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2022 13 55 05 | 06/15/2022 13 55 31 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2524 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2022 13 56 39 | 06/15/2022 14 08 32 | 713 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2525 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2022 18 47 41 | 06/15/2022 18 49 02 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2526 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2022 18 49 03 | 06/15/2022 18 50 31 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2527 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2022 20 19 38 | 06/15/2022 20 50 38 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2528 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2022 20 50 43 | 06/15/2022 20 51 21 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2529 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/15/2022 20 52 30 | 06/15/2022 21 11 59 | 1169 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2530 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/16/2022 15 06 55 | 06/16/2022 15 32 45 | 1550 | 777008 | 501801191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2531 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/16/2022 15 43,06 | 06/16/2022 15 55 43 | 757 | 777008 | 501801191 | QUINTON | JOHNSON | AdvanceConnect | complete | Caller Hang up | |
| 2532 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/16/2022 15 58 09 | 06/16/2022 15 59 03 | 0 | 777008 | 501801191 | QUINTON | JOHNSON | AdvanceConnect | incomplete | Caller Hang up | |
| 2533 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/16/2022 20 24 47 | 06/16/2022 20 25 49 | 62 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2534 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 10 41 19 | 06/17/2022 11 11 07 | 1788 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2535 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 14 51 | 06/17/2022 11 15 23 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2536 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 16 38 | 06/17/2022 11 18 04 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2537 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 16 05 | 06/17/2022 11 16 34 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2538 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 16 35 | 06/17/2022 11 17 05 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2539 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 17 07 | 06/17/2022 11 17 35 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2540 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 17 38 | 06/17/2022 11 18 08 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2541 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 19 25 | 06/17/2022 11 28 04 | 519 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2542 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 31 55 | 06/17/2022 11 32 17 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2543 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 32 29 | 06/17/2022 11 33 04 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2544 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 33 04 | 06/17/2022 11 33 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2545 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 11 33 38 | 06/17/2022 11 34 57 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2546 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 18 29 20 | 06/17/2022 18 47 08 | 1068 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2547 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 18 50 48 | 06/17/2022 18 51 29 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2548 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 18 52 45 | 06/17/2022 19 18 18 | 1533 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2549 | Broward County - Main, FL | N | 4692978441 | Interstate/Interstate | 06/17/2022 19 23 24 | 06/17/2022 19 23 48 | 0 | 777008 | 501801191 | QUINTON | JOHNSON | Person Call | incomplete | Manually Entered Block | |
| 2550 | Broward County - Main, FL | N | 4692978441 | Interstate/Interstate | 06/17/2022 19 23 52 | 06/17/2022 19 24 07 | 0 | 777008 | 501801191 | QUINTON | JOHNSON | Person Call | incomplete | Manually Entered Block | |
| 2551 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 19 25 30 | 06/17/2022 19 49 01 | 1411 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2552 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 19 49 48 | 06/17/2022 19 50 19 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2553 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 19 51 22 | 06/17/2022 20 22 22 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2554 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 20 22 59 | 06/17/2022 20 23 32 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2555 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 20 24 25 | 06/17/2022 20 24 55 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2556 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 20 25 05 | 06/17/2022 20 25 32 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2557 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 20 26 38 | 06/17/2022 20 47 28 | 1252 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2558 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 20 47 31 | 06/17/2022 20 47 52 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2559 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 20 49 07 | 06/17/2022 21 02 12 | 785 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2560 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 21 03 08 | 06/17/2022 21 03 27 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2561 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 21 04 38 | 06/17/2022 21 20 19 | 943 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2562 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/17/2022 21 21 40 | 06/17/2022 21 27 28 | 348 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2563 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 13 45 58 | 06/18/2022 13 46 28 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2564 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 13 46 29 | 06/18/2022 13 46 59 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2565 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 13 47 08 | 06/18/2022 13 47 25 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2566 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 13 47 26 | 06/18/2022 13 47 44 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2567 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 13 48 57 | 06/18/2022 14 01 27 | 750 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2568 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 01 37 | 06/18/2022 14 02 12 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2569 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 02 21 | 06/18/2022 14 02 52 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2570 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 03 00 | 06/18/2022 14 03 21 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2571 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 04 34 | 06/18/2022 14 06 05 | 91 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2572 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 08 11 | 06/18/2022 14 08 32 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2573 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 08 40 | 06/18/2022 14 08 56 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2574 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 10 02 | 06/18/2022 14 15 06 | 304 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2575 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 15 18 | 06/18/2022 14 15 50 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2576 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 14 15 50 | 06/18/2022 14 16 22 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2577 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 16 36 47 | 06/18/2022 16 37 15 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2578 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 16 37 16 | 06/18/2022 16 37 49 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2579 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 16 37 49 | 06/18/2022 16 38 07 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2580 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 16 38 07 | 06/18/2022 16 38 39 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2581 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 16 38 39 | 06/18/2022 16 38 55 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2582 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 16 39 56 | 06/18/2022 17 10 56 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2583 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 17 11 45 | 06/18/2022 17 12 12 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2584 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 17 13 21 | 06/18/2022 17 18 22 | 301 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2585 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 17 52 48 | 06/18/2022 17 53 01 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2586 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 17 54 12 | 06/18/2022 18 25 12 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2587 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 18 26 20 | 06/18/2022 18 26 36 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2588 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 18 27 33 | 06/18/2022 18 28 09 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2589 | Broward County - Main, FL | Y | 4692978441 | Interstate/Interstate | 06/18/2022 18 28 09 | 06/18/2022 18 28 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2590 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/18/2022 18 28 42 | 06/18/2022 18 29 13 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2591 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/18/2022 18 29 13 | 06/18/2022 18 29 29 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2592 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/18/2022 18 29 29 | 06/18/2022 18 29 45 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2593 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/18/2022 18 30 04 | 06/18/2022 18 30 21 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2594 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/18/2022 18 30 27 | 06/18/2022 18 30 45 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2595 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/18/2022 18 30 45 | 06/18/2022 18 31 02 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2596 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/18/2022 18 32 15 | 06/18/2022 18 41 28 | 553 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup |
| 2597 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/19/2022 10 24 18 | 06/19/2022 10 25 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2598 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/19/2022 10 26 01 | 06/19/2022 10 26 30 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2599 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/19/2022 10 26 36 | 06/19/2022 10 27 07 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2600 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/19/2022 10 28 07 | 06/19/2022 10 59 07 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |
| 2601 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/19/2022 11 00 17 | 06/19/2022 11 26 00 | 1543 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2602 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/19/2022 11 29 28 | 06/19/2022 11 40 40 | 672 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2603 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/19/2022 13 35 40 | 06/19/2022 13 59 30 | 1430 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2604 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/19/2022 14 07 21 | 06/19/2022 14 07 55 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2605 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/19/2022 14 09 00 | 06/19/2022 14 13 15 | 255 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2606 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/19/2022 19 34 11 | 06/19/2022 19 34 47 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2607 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/19/2022 19 34 48 | 06/19/2022 19 35 21 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2608 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/19/2022 19 36 35 | 06/19/2022 19 47 09 | 634 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2609 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/19/2022 19 50 16 | 06/19/2022 20 21 13 | 1857 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2610 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/19/2022 20 24 30 | 06/19/2022 20 24 58 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2611 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/19/2022 20 26 13 | 06/19/2022 20 35 12 | 539 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2612 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/20/2022 15 18 23 | 06/20/2022 15 18 55 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2613 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/20/2022 15 20 18 | 06/20/2022 15 35 53 | 935 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2614 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/20/2022 15 38 24 | 06/20/2022 16 08 03 | 1779 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2615 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/20/2022 16 10 56 | 06/20/2022 16 22 23 | 687 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup |
| 2616 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/20/2022 16 24 57 | 06/20/2022 16 25 28 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2617 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/20/2022 16 26 38 | 06/20/2022 16 57 38 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |
| 2618 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/20/2022 21 47 40 | 06/20/2022 22 03 11 | 931 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2619 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/21/2022 21 28 16 | 06/21/2022 21 44 12 | 956 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2620 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/21/2022 21 47 18 | 06/21/2022 22 01 23 | 845 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2621 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/22/2022 16 19 36 | 06/22/2022 16 39 37 | 1201 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2622 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/22/2022 16 43 08 | 06/22/2022 16 47 50 | 282 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2623 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/22/2022 16 53 31 | 06/22/2022 17 21 53 | 1702 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2624 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/22/2022 17 28 08 | 06/22/2022 17 28 39 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2625 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/22/2022 17 28 43 | 06/22/2022 17 29 09 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2626 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/22/2022 17 29 11 | 06/22/2022 17 29 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2627 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/22/2022 17 29 47 | 06/22/2022 17 30 15 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2628 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/22/2022 17 31 16 | 06/22/2022 17 53 06 | 1310 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2629 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/22/2022 17 56 36 | 06/22/2022 18 01 03 | 267 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2630 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/23/2022 20 39 16 | 06/23/2022 20 48 23 | 547 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2631 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/23/2022 21 15 39 | 06/23/2022 21 25 24 | 585 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2632 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/24/2022 17 23 21 | 06/24/2022 17 30 36 | 435 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2633 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/24/2022 17 46 07 | 06/24/2022 17 46 36 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2634 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/24/2022 17 46 38 | 06/24/2022 17 47 01 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2635 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/24/2022 17 48 05 | 06/24/2022 18 18 40 | 1835 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2636 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/24/2022 21 17 02 | 06/24/2022 21 18 01 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2637 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/24/2022 21 19 15 | 06/24/2022 21 19 47 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2638 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/24/2022 21 20 47 | 06/24/2022 21 50 12 | 1765 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2639 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/24/2022 21 54 07 | 06/24/2022 22 05 32 | 685 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup |
| 2640 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/25/2022 09 11 51 | 06/25/2022 09 36 33 | 1482 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2641 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/25/2022 18 06 51 | 06/25/2022 18 37 51 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |
| 2642 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/25/2022 18 37 52 | 06/25/2022 18 38 20 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2643 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/25/2022 18 38 20 | 06/25/2022 18 38 39 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2644 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/25/2022 18 39 46 | 06/25/2022 18 55 28 | 942 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2645 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/25/2022 21 41 38 | 06/25/2022 22 02 01 | 1223 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup |
| 2646 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/26/2022 17 48 10 | 06/26/2022 17 49 12 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2647 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/26/2022 17 49 15 | 06/26/2022 17 49 43 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2648 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/26/2022 17 49 49 | 06/26/2022 17 50 49 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance |
| 2649 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/26/2022 18 22 56 | 06/26/2022 18 23 25 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2650 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/26/2022 18 24 30 | 06/26/2022 18 55 30 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |
| 2651 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/26/2022 18 56 35 | 06/26/2022 19 27 35 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |
| 2652 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/26/2022 19 28 44 | 06/26/2022 19 54 22 | 1538 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2653 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/26/2022 21 19 39 | 06/26/2022 21 19 58 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2654 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/26/2022 21 20 00 | 06/26/2022 21 20 28 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2655 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/26/2022 21 21 37 | 06/26/2022 21 32 40 | 663 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2656 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/26/2022 21 33 34 | 06/26/2022 21 34 02 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2657 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/26/2022 21 34 51 | 06/26/2022 21 35 10 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up |
| 2658 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/26/2022 21 36 20 | 06/26/2022 22 00 31 | 1451 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2659 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/27/2022 13 04 42 | 06/27/2022 13 05 16 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed |
| 2660 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/27/2022 13 06 19 | 06/27/2022 13 37 19 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |
| 2661 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/27/2022 21 33 39 | 06/27/2022 22 01 18 | 1659 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2662 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/28/2022 15 15 57 | 06/28/2022 15 39 24 | 1407 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up |
| 2663 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 06/28/2022 15 40 54 | 06/28/2022 16 11 54 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2664 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/28/2022 18:13:07 | 06/28/2022 18:14:50 | 103 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2665 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/28/2022 16:59:57 | 06/28/2022 17:00:17 | 20 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2666 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/28/2022 17:10:46 | 06/28/2022 17:11:28 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2667 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/28/2022 17:11:26 | 06/28/2022 17:11:44 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2668 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/28/2022 17:15:47 | 06/28/2022 17:16:23 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2669 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/28/2022 17:17:41 | 06/28/2022 17:48:41 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2670 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/28/2022 17:50:06 | 06/28/2022 18:14:09 | 1444 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2671 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/29/2022 16:20:40 | 06/29/2022 16:21:12 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2672 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/29/2022 16:22:31 | 06/29/2022 16:48:12 | 1541 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2673 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/29/2022 16:49:13 | 06/29/2022 17:20:13 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2674 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/29/2022 17:20:18 | 06/29/2022 17:20:35 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2675 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/29/2022 17:24:13 | 06/29/2022 17:55:13 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2676 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/29/2022 17:55:57 | 06/29/2022 17:56:29 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2677 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/29/2022 17:57:36 | 06/29/2022 18:28:36 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2678 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/29/2022 18:29:50 | 06/29/2022 18:37:40 | 470 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2679 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/29/2022 21:54:04 | 06/29/2022 22:00:52 | 408 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2680 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/30/2022 17:09:15 | 06/30/2022 17:10:32 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2681 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/30/2022 17:10:56 | 06/30/2022 17:12:20 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2682 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/30/2022 17:12:20 | 06/30/2022 17:13:47 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2683 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/30/2022 17:13:50 | 06/30/2022 17:14:07 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2684 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/30/2022 17:15:20 | 06/30/2022 17:16:45 | 85 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2685 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/30/2022 17:18:49 | 06/30/2022 17:49:49 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2686 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/30/2022 17:51:00 | 06/30/2022 18:22:00 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2687 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 06/30/2022 18:23:02 | 06/30/2022 18:33:09 | 607 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2688 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/01/2022 18:07:36 | 07/01/2022 18:08:06 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2689 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/01/2022 18:09:04 | 07/01/2022 18:34:53 | 1549 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2690 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/01/2022 18:34:54 | 07/01/2022 18:35:22 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2691 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/01/2022 18:36:35 | 07/01/2022 19:07:35 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2692 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/02/2022 16:50:02 | 07/02/2022 17:08:39 | 1117 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2693 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/02/2022 18:14:14 | 07/02/2022 18:14:45 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2694 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/02/2022 18:15:54 | 07/02/2022 18:27:43 | 709 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2695 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/02/2022 19:52:56 | 07/02/2022 19:53:27 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2696 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/02/2022 19:54:43 | 07/02/2022 20:22:05 | 1642 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2697 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/03/2022 11:14:56 | 07/03/2022 11:22:50 | 474 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2698 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/03/2022 11:25:25 | 07/03/2022 11:56:25 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2699 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/03/2022 11:57:44 | 07/03/2022 12:28:44 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2700 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/03/2022 12:29:46 | 07/03/2022 12:29:49 | 3 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2701 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/03/2022 12:31:14 | 07/03/2022 12:41:55 | 641 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2702 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/03/2022 19:06:46 | 07/03/2022 19:37:46 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2703 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/03/2022 19:39:26 | 07/03/2022 19:42:24 | 178 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2704 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/04/2022 17:38:48 | 07/04/2022 17:39:16 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2705 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/04/2022 17:39:17 | 07/04/2022 17:39:35 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2706 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/04/2022 17:39:35 | 07/04/2022 17:40:03 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2707 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/04/2022 17:41:06 | 07/04/2022 18:10:19 | 1753 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2708 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/04/2022 18:34:39 | 07/04/2022 18:35:06 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2709 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/04/2022 18:36:05 | 07/04/2022 19:01:15 | 1510 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2710 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/04/2022 21:53:17 | 07/04/2022 21:56:17 | 180 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2711 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/05/2022 08:19:36 | 07/05/2022 08:20:04 | 0 | 875364 | 501700050 | ARVIS | BROWN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 2712 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/05/2022 08:21:27 | 07/05/2022 08:25:59 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2713 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/05/2022 08:30:26 | 07/05/2022 08:32:31 | 125 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2714 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/05/2022 22:02:30 | 07/05/2022 22:07:06 | 276 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2715 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/06/2022 19:37:57 | 07/06/2022 19:38:21 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2716 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/06/2022 20:01:25 | 07/06/2022 20:01:58 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2717 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/06/2022 20:01:58 | 07/06/2022 20:02:28 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2718 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/06/2022 20:02:28 | 07/06/2022 20:02:53 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2719 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/06/2022 20:02:53 | 07/06/2022 20:03:12 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2720 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/06/2022 20:03:12 | 07/06/2022 20:03:29 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2721 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/06/2022 20:04:31 | 07/06/2022 20:13:22 | 531 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2722 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/07/2022 12:36:47 | 07/07/2022 13:07:16 | 1829 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2723 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/07/2022 17:46:57 | 07/07/2022 17:47:26 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2724 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/07/2022 17:47:32 | 07/07/2022 17:47:50 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2725 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/07/2022 17:48:58 | 07/07/2022 18:19:58 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2726 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/07/2022 18:21:17 | 07/07/2022 18:25:01 | 224 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2727 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/08/2022 19:07:07 | 07/08/2022 19:32:45 | 1538 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2728 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/08/2022 21:49:44 | 07/08/2022 21:59:44 | 600 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2729 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/08/2022 21:59:55 | 07/08/2022 22:00:25 | 0 | 875364 | 501700050 | ARVIS | BROWN | Person Call | incomplete | Investigator Pro PinCheck Failed | |
| 2730 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/08/2022 22:00:25 | 07/08/2022 22:03:58 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2731 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/09/2022 11:06:07 | 07/09/2022 11:37:07 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2732 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/09/2022 11:38:19 | 07/09/2022 12:09:19 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2733 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/09/2022 12:10:20 | 07/09/2022 12:15:11 | 291 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2734 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/09/2022 17:11:48 | 07/09/2022 17:12:33 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2735 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/09/2022 18:18:38 | 07/09/2022 18:49:38 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2736 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/10/2022 16:03:14 | 07/10/2022 16:34:14 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2737 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 07/10/2022 16:35:30 | 07/10/2022 17:06:14 | 1844 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2738 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/10/2022 17 20 22 | 07/10/2022 17 51 22 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2739 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/10/2022 17 53 35 | 07/10/2022 17 54 09 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2740 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/10/2022 20 08 04 | 07/10/2022 20 08 36 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2741 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/10/2022 20 07 50 | 07/10/2022 20 38 50 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2742 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/11/2022 17 41 03 | 07/11/2022 18 12 03 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2743 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/11/2022 18 13 21 | 07/11/2022 18 44 21 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2744 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/11/2022 18 44 25 | 07/11/2022 18 44 55 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2745 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/11/2022 18 48 01 | 07/11/2022 18 48 05 | 4 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2746 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/11/2022 18 49 38 | 07/11/2022 19 20 38 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2747 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/11/2022 19 21 53 | 07/11/2022 19 48 42 | 1609 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2748 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/12/2022 17 19 29 | 07/12/2022 17 50 29 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2749 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/12/2022 17 51 37 | 07/12/2022 18 22 37 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2750 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/12/2022 18 24 06 | 07/12/2022 18 54 32 | 1826 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2751 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/13/2022 17 39 25 | 07/13/2022 17 39 56 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2752 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/13/2022 17 40 17 | 07/13/2022 17 41 07 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2753 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/13/2022 17 42 35 | 07/13/2022 18 13 35 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2754 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/13/2022 18 14 44 | 07/13/2022 18 37 52 | 1388 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2755 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/14/2022 17 47 53 | 07/14/2022 17 48 24 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2756 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/14/2022 17 49 24 | 07/14/2022 18 03 15 | 831 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2757 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/14/2022 18 03 26 | 07/14/2022 18 03 52 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2758 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/14/2022 18 04 04 | 07/14/2022 18 04 34 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2759 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/14/2022 18 05 33 | 07/14/2022 18 36 33 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2760 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/14/2022 18 37 34 | 07/14/2022 19 01 05 | 1411 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2761 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/15/2022 20 11 51 | 07/15/2022 20 23 18 | 687 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2762 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/15/2022 20 37 04 | 07/15/2022 20 37 36 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2763 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/15/2022 20 37 36 | 07/15/2022 20 38 07 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2764 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/15/2022 20 39 18 | 07/15/2022 21 10 18 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2765 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/16/2022 17 29 08 | 07/16/2022 17 59 44 | 1836 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2766 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/16/2022 18 00 46 | 07/16/2022 18 07 30 | 404 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2767 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/16/2022 18 42 59 | 07/16/2022 19 13 59 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2768 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/16/2022 19 16 53 | 07/16/2022 19 24 33 | 460 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2769 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/17/2022 18 38 28 | 07/17/2022 18 38 55 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2770 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/17/2022 18 38 08 | 07/17/2022 19 09 08 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2771 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/17/2022 19 10 13 | 07/17/2022 19 28 34 | 1101 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2772 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/17/2022 20 25 23 | 07/17/2022 20 25 41 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2773 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/17/2022 21 39 15 | 07/17/2022 21 39 38 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2774 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/17/2022 21 41 12 | 07/17/2022 21 57 28 | 976 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2775 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/18/2022 13 39 03 | 07/18/2022 13 44 54 | 351 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2776 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/18/2022 19 19 38 | 07/18/2022 19 50 38 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2777 | Broward County - Main, FL | | Y | 4692978441 | Interlata/[redacted]rstate | 07/19/2022 17 24 32 | 07/19/2022 17 55 18 | 1846 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2778 | Broward County - Main, FL | | Y | 4692978441 | Interlata/[redacted]rstate | 07/19/2022 21 34 35 | 07/19/2022 21 40 05 | 330 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2779 | Broward County - Main, FL | | Y | 4692978441 | Interlata/[redacted]rstate | 07/19/2022 21 41 04 | 07/19/2022 21 41 25 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro Call Failure | |
| 2780 | Broward County - Main, FL | | Y | 4692978441 | Interlata/[redacted]rstate | 07/19/2022 21 42 30 | 07/19/2022 22 02 50 | 1220 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2781 | Broward County - Main, FL | | Y | 4692978441 | Interlata/[redacted]rstate | 07/20/2022 17 26 27 | 07/20/2022 17 57 27 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2782 | Broward County - Main, FL | | Y | 4692978441 | Interlata/[redacted]rstate | 07/20/2022 17 57 36 | 07/20/2022 17 58 37 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2783 | Broward County - Main, FL | | Y | 4692978441 | Interlata/[redacted]rstate | 07/20/2022 17 58 37 | 07/20/2022 17 59 08 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2784 | Broward County - Main, FL | | Y | 4692978441 | Interlata/[redacted]rstate | 07/20/2022 17 59 10 | 07/20/2022 18 00 42 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2785 | Broward County - Main, FL | | Y | 4692978441 | Interlata/[redacted]rstate | 07/20/2022 18 01 02 | 07/20/2022 18 02 01 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2786 | Broward County - Main, FL | | Y | 4692978441 | Interlata/[redacted]rstate | 07/20/2022 18 02 02 | 07/20/2022 18 02 48 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2787 | Broward County - Main, FL | | Y | 4692978441 | Interlata/[redacted]rstate | 07/20/2022 18 03 49 | 07/20/2022 18 34 49 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2788 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/20/2022 18 35 57 | 07/20/2022 18 44 56 | 539 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2789 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/20/2022 20 29 30 | 07/20/2022 20 30 10 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2790 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/20/2022 20 31 10 | 07/20/2022 20 53 21 | 1331 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2791 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/21/2022 10 24 49 | 07/21/2022 10 55 49 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2792 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/21/2022 10 56 47 | 07/21/2022 11 02 54 | 367 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2793 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/21/2022 11 14 29 | 07/21/2022 11 14 35 | 6 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2794 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/21/2022 11 14 38 | 07/21/2022 11 15 57 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2795 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/21/2022 11 17 10 | 07/21/2022 11 18 32 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2796 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/21/2022 21 07 25 | 07/21/2022 21 38 25 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2797 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/21/2022 21 40 27 | 07/21/2022 22 01 01 | 1234 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2798 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/22/2022 18 27 12 | 07/22/2022 18 27 42 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2799 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/22/2022 18 28 53 | 07/22/2022 18 58 55 | 1802 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2800 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/22/2022 19 03 25 | 07/22/2022 19 34 25 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2801 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/22/2022 19 34 29 | 07/22/2022 19 34 59 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2802 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/22/2022 19 35 56 | 07/22/2022 20 00 10 | 1454 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2803 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/23/2022 08 44 38 | 07/23/2022 09 15 38 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2804 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/23/2022 09 16 55 | 07/23/2022 09 40 40 | 1425 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2805 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/23/2022 19 46 07 | 07/23/2022 20 17 07 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2806 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/23/2022 20 18 12 | 07/23/2022 20 22 36 | 264 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2807 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/23/2022 21 49 19 | 07/23/2022 21 49 47 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2808 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/23/2022 21 50 47 | 07/23/2022 22 02 37 | 710 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2809 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/24/2022 17 17 12 | 07/24/2022 17 17 40 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2810 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/24/2022 17 20 44 | 07/24/2022 17 24 47 | 243 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2811 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/24/2022 17 24 56 | 07/24/2022 17 25 28 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |

***** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:33:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2812 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/24/2022 17 26 25 | 07/24/2022 17 57 25 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2813 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/24/2022 17 58 29 | 07/24/2022 18 29 29 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2814 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/24/2022 18 30 44 | 07/24/2022 18 59 44 | 1740 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2815 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/24/2022 19 01 54 | 07/24/2022 19 32 36 | 1842 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2816 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/24/2022 19 32 35 | 07/24/2022 19 33 00 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2817 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/24/2022 19 33 00 | 07/24/2022 19 33:28 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2818 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/24/2022 19 33 29 | 07/24/2022 19 33 59 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2819 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/24/2022 19 35 06 | 07/24/2022 19 52 19 | 1033 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2820 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/25/2022 11 24 09 | 07/25/2022 11 55 09 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2821 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/25/2022 11 56 17 | 07/25/2022 12 11 02 | 885 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2822 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/25/2022 19 18 37 | 07/25/2022 19 49 37 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2823 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/25/2022 20 22 04 | 07/25/2022 20 22 31 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2824 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/25/2022 20 22 32 | 07/25/2022 20 23 01 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2825 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/25/2022 20 24 00 | 07/25/2022 20 30 29 | 389 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2826 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/26/2022 15 20 48 | 07/26/2022 15 41 52 | 1264 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2827 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/26/2022 15 42 55 | 07/26/2022 15 58 09 | 914 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2828 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/26/2022 15 58 08 | 07/26/2022 15 58 40 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2829 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/26/2022 15 59 45 | 07/26/2022 15 59 55 | 10 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2830 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/26/2022 16 00 22 | 07/26/2022 16 01 35 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2831 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/26/2022 16 01 42 | 07/26/2022 16 02 13 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2832 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/26/2022 16 03 37 | 07/26/2022 16 05 00 | 83 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2833 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/27/2022 09 07 26 | 07/27/2022 09 38 26 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2834 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/27/2022 09 39 28 | 07/27/2022 10 05 05 | 1537 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2835 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/27/2022 18 23 19 | 07/27/2022 18 33.23 | 604 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2836 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/27/2022 18 34 30 | 07/27/2022 19 05 30 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2837 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/27/2022 20 29 34 | 07/27/2022 20 30 03 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2838 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/27/2022 20 30 58 | 07/27/2022 20 51 35 | 1237 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2839 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/29/2022 10 06 47 | 07/29/2022 10 07 16 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2840 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/29/2022 10 08 22 | 07/29/2022 10 39 22 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2841 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/29/2022 10 40 24 | 07/29/2022 11 06 55 | 1591 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2842 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/29/2022 19 24 49 | 07/29/2022 19 40 45 | 956 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2843 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/29/2022 19 42 00 | 07/29/2022 20.00 38 | 1118 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2844 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/30/2022 15 54 05 | 07/30/2022 15 58 54 | 289 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2845 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/30/2022 16 06 23 | 07/30/2022 16 06 58 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2846 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/30/2022 16 06 59 | 07/30/2022 16 07 25 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2847 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/30/2022 16 08 37 | 07/30/2022 16 39 37 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2848 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/31/2022 10 37 07 | 07/31/2022 11 08 07 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2849 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/31/2022 11 09 19 | 07/31/2022 11 33 19 | 1440 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2850 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/31/2022 18 58 06 | 07/31/2022 18 58 40 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2851 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/31/2022 18 58 40 | 07/31/2022 18 59 10 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2852 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/31/2022 19 00 19 | 07/31/2022 19.31 19 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2853 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 07/31/2022 19 32 34 | 07/31/2022 19 54 38 | 1324 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2854 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/01/2022 19 27 05 | 08/01/2022 19 58 05 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2855 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/01/2022 21 41 06 | 08/01/2022 21.56 52 | 948 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2856 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/02/2022 11 04 59 | 08/02/2022 11 05 32 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2857 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/02/2022 11 06 40 | 08/02/2022 11 24 40 | 1080 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2858 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/02/2022 11 26 02 | 08/02/2022 11 26 31 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2859 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/02/2022 11 27 32 | 08/02/2022 11 58 32 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2860 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/02/2022 11 58 40 | 08/02/2022 11 59 12 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2861 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/02/2022 12 00 15 | 08/02/2022 12 11 32 | 677 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2862 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/02/2022 21 49.02 | 08/02/2022 21.49 28 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2863 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/02/2022 21 50 36 | 08/02/2022 22 01 48 | 672 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2864 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/03/2022 19 27 41 | 08/03/2022 19 58 41 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2865 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/04/2022 09 09 29 | 08/04/2022 09 10 32 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2866 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/04/2022 09 17 49 | 08/04/2022 09 48 49 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2867 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/04/2022 09 50 00 | 08/04/2022 10 18 20 | 1700 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2868 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/04/2022 19 00 32 | 08/04/2022 19 31 32 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2869 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/04/2022 19 32 35 | 08/04/2022 20 03 35 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2870 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/05/2022 17 58 18 | 08/05/2022 17 58 47 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2871 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/05/2022 18,01 10 | 08/05/2022 18 32 10 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2872 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/05/2022 18:33 22 | 08/05/2022 18 35 22 | 120 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2873 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/05/2022 19 20 30 | 08/05/2022 19 51 30 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2874 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/05/2022 19 51 33 | 08/05/2022 19 52 03 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2875 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/05/2022 19 53:15 | 08/05/2022 20 00 56 | 460 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2876 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/06/2022 10 27 39 | 08/06/2022 10 58 39 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2877 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/06/2022 10 58 44 | 08/06/2022 10 59 12 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2878 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/06/2022 10 59 12 | 08/06/2022 10 59 38 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2879 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/06/2022 11 00 35 | 08/06/2022 11 31 35 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2880 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/06/2022 11 32 43 | 08/06/2022 11 48 53 | 970 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2881 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/06/2022 11 51 37 | 08/06/2022 11 54 40 | 183 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2882 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/06/2022 12 04 35 | 08/06/2022 12:06 02 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2883 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/06/2022 12 06 26 | 08/06/2022 12 23 12 | 1006 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2884 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/06/2022 21 50 02 | 08/06/2022 22 21 02 | 1860 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2885 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/06/2022 22 23 06 | 08/06/2022 22 23 39 | 0 | 875364 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2886 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/06/2022 22 24 38 | 08/06/2022 22 33 38 | 540 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2887 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/07/2022 10 54 18 | 08/07/2022 10 54 43 | 27 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2888 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/07/2022 13 51 05 | 08/07/2022 13 51 24 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2889 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/07/2022 13 55 00 | 08/07/2022 14 15 16 | 1216 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2890 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/07/2022 17 27 01 | 08/07/2022 17 58 01 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2891 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/07/2022 19 24 12 | 08/07/2022 19 24 35 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2892 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/07/2022 19 54 12 | 08/07/2022 20 00 31 | 379 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2893 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/08/2022 09 08 05 | 08/08/2022 09 08 33 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2894 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/08/2022 09 09 43 | 08/08/2022 09 15 28 | 345 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2895 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/08/2022 11 55 08 | 08/08/2022 11 55 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2896 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/08/2022 13 37 10 | 08/08/2022 13 40 46 | 216 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2897 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/08/2022 18 50 33 | 08/08/2022 19 20 52 | 1819 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2898 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/08/2022 19 22 02 | 08/08/2022 19 53 02 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2899 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/09/2022 15 23 10 | 08/09/2022 15 23 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2900 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/09/2022 16 11 02 | 08/09/2022 16 22 29 | 687 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2901 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/09/2022 16 22 31 | 08/09/2022 16 23 02 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2902 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/09/2022 16 24 04 | 08/09/2022 16 27 52 | 228 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2903 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/09/2022 20 06 25 | 08/09/2022 20 10 09 | 284 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2904 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/09/2022 20 32 28 | 08/09/2022 20 36 21 | 233 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2905 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/10/2022 11 42 02 | 08/10/2022 12 09 32 | 1650 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2906 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/10/2022 18 45 02 | 08/10/2022 18 45 30 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2907 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/10/2022 19 19 00 | 08/10/2022 19 44 52 | 1552 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2908 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/10/2022 19 45 49 | 08/10/2022 20 00 18 | 869 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2909 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2022 18 57 51 | 08/11/2022 19 28 51 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2910 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2022 19 28 58 | 08/11/2022 19 29 22 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2911 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/11/2022 19 30 20 | 08/11/2022 19 51 30 | 1270 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2912 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/12/2022 10 04 26 | 08/12/2022 10 35 05 | 1839 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2913 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/12/2022 10 36 09 | 08/12/2022 10 55 58 | 1189 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2914 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/12/2022 10 55 59 | 08/12/2022 10 56 30 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2915 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/12/2022 10 57 37 | 08/12/2022 11 01 04 | 207 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2916 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/12/2022 19 14 08 | 08/12/2022 19 44 52 | 1844 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2917 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/12/2022 19 44 51 | 08/12/2022 19 45 13 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Caller Hang up | |
| 2918 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/12/2022 21 33 23 | 08/12/2022 21 36 50 | 207 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2919 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/13/2022 11 05 04 | 08/13/2022 11 36 04 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2920 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/13/2022 15 08 03 | 08/13/2022 15 24 02 | 959 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2921 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/13/2022 15 25 00 | 08/13/2022 15 52 07 | 1627 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2922 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/13/2022 15 53 53 | 08/13/2022 15 56 07 | 134 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2923 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/13/2022 16 58 22 | 08/13/2022 17 09 49 | 687 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2924 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/14/2022 11 01 14 | 08/14/2022 11 32 14 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2925 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/14/2022 11 33 23 | 08/14/2022 11 50 46 | 1043 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2926 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/14/2022 18 50 03 | 08/14/2022 19 21 03 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2927 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/15/2022 19 10 36 | 08/15/2022 19 11 11 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2928 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/15/2022 19 12 38 | 08/15/2022 19 43 38 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2929 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/15/2022 19 43 42 | 08/15/2022 19 44 12 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2930 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/15/2022 19 44 12 | 08/15/2022 19 44 47 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2931 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/15/2022 19 45 49 | 08/15/2022 19 59 24 | 815 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2932 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/16/2022 10 36 03 | 08/16/2022 11 07 03 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2933 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/16/2022 11 08 08 | 08/16/2022 11 37 22 | 1754 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2934 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/16/2022 21 55 03 | 08/16/2022 21 55 37 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2935 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/16/2022 21 56 44 | 08/16/2022 22 17 55 | 1271 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2936 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/17/2022 11 34 40 | 08/17/2022 11 39 22 | 282 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2937 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/17/2022 11 44 31 | 08/17/2022 11 46 58 | 147 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2938 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/17/2022 19 14 43 | 08/17/2022 19 15 21 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2939 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/17/2022 19 15 22 | 08/17/2022 19 16 01 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2940 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/17/2022 19 17 06 | 08/17/2022 19 43 28 | 1582 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2941 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/18/2022 10 02 54 | 08/18/2022 10 33 54 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2942 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/18/2022 10 34 00 | 08/18/2022 10 34 31 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2943 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/18/2022 10 35 27 | 08/18/2022 11 06 27 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2944 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/18/2022 11 08 44 | 08/18/2022 11 21 59 | 795 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2945 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/18/2022 19 39 07 | 08/18/2022 20 10 07 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2946 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/19/2022 14 00 26 | 08/19/2022 14 01 44 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2947 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/19/2022 14 02 45 | 08/19/2022 14 12 15 | 570 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2948 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/19/2022 17 49 28 | 08/19/2022 17 50 00 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2949 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/19/2022 17 50 00 | 08/19/2022 17 50 42 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2950 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/19/2022 17 51 53 | 08/19/2022 18 22 53 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2951 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/19/2022 18 23 09 | 08/19/2022 18 23 41 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2952 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/19/2022 18 24 44 | 08/19/2022 18 45 13 | 1229 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | X |
| 2953 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/19/2022 18 48 18 | 08/19/2022 18 51 38 | 320 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2954 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/20/2022 10 42 23 | 08/20/2022 11 13 23 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2955 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/20/2022 11 14 25 | 08/20/2022 11 24 31 | 606 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | 3-way call detected | X |
| 2956 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/20/2022 11 24 31 | 08/20/2022 11 25 03 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2957 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/20/2022 11 26 00 | 08/20/2022 11 51 12 | 1512 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2958 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/20/2022 16 10 00 | 08/20/2022 16 11 11 | 0 | 870224 | 501802853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2959 | Broward County - Main, FL | | Y | 4692978441 | Interstate/Interstate | 08/20/2022 19 59 29 | 08/20/2022 19 59 58 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |

**** FILED: BROWARD COUNTY, FL Brenda D. Forman, CLERK 9/27/2022 9:35:23 AM.****

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2960 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/20/2022 20 01 25 | 08/20/2022 20 21 01 | 1176 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2961 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/21/2022 14 13.44 | 08/21/2022 14 16 55 | 191 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Called party hangup | |
| 2962 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/21/2022 18 53 27 | 08/21/2022 19 24 27 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2963 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/21/2022 19 25 40 | 08/21/2022 19 55 55 | 1815 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2964 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/22/2022 10 01 55 | 08/22/2022 10 32 55 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2965 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/22/2022 10 34 44 | 08/22/2022 10.39 56 | 312 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2966 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/22/2022 18 26 53 | 08/22/2022 18 28 23 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2967 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/22/2022 18 28 23 | 08/22/2022 18 29 38 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2968 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/22/2022 18 34 31 | 08/22/2022 18 35 53 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2969 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/22/2022 19 45 17 | 08/22/2022 19 58 10 | 853 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2970 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/22/2022 21 37:39 | 08/22/2022 21 51 03 | 804 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2971 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/23/2022 13 09 58 | 08/23/2022 13 28 40 | 1122 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2972 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/23/2022 15 19 40 | 08/23/2022 15 20 08 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2973 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/23/2022 15 21 06 | 08/23/2022 15 51 57 | 1851 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2974 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/23/2022 15 51 56 | 08/23/2022 15 52 31 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2975 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/23/2022 15 53 39 | 08/23/2022 16 13 39 | 1200 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2976 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/23/2022 16 17 59 | 08/23/2022 16 19 50 | 111 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2977 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/24/2022 13 21 03 | 08/24/2022 13 21 30 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2978 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/24/2022 13 21 31 | 08/24/2022 13 22 02 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2979 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/24/2022 13 23 02 | 08/24/2022 13 54 02 | 1860 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Call duration limit exceeded | |
| 2980 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/24/2022 13 57 05 | 08/24/2022 14 25 19 | 1694 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2981 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/24/2022 16 35 08 | 08/24/2022 16 57 26 | 1338 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2982 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/24/2022 19 14 37 | 08/24/2022 19 41 06 | 1589 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2983 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/25/2022 13 01 56 | 08/25/2022 13.02 25 | 0 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2984 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/25/2022 13 03 41 | 08/25/2022 13 05 33 | 112 | 875384 | 501700050 | ARVIS | BROWN | AdvanceConnect | complete | Caller Hang up | |
| 2985 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/25/2022 18 25 42 | 08/25/2022 18 27 03 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2986 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/25/2022 18 29 13 | 08/25/2022 18 30 07 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 2987 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/26/2022 11 26 09 | 08/26/2022 11 26 46 | 0 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 2988 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/26/2022 11 28 22 | 08/26/2022 11 28 26 | 4 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | complete | 3-way call detected | X |
| 2989 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/26/2022 11 30 52 | 08/26/2022 11 45 41 | 889 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | complete | Caller Hang up | |
| 2990 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/26/2022 19 18 05 | 08/26/2022 19 28 54 | 649 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | complete | Called party hangup | |
| 2991 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/27/2022 17 01 13 | 08/27/2022 17 01·52 | 39 | 952799 | 182200355 | SAMUEL | SHIRK | AdvanceConnect | complete | Caller Hang up | |
| 2992 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/27/2022 18 42 12 | 08/27/2022 18 42 57 | 45 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | complete | Caller Hang up | |
| 2993 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/27/2022 18 46 23 | 08/27/2022 18 48 02 | 99 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | complete | Caller Hang up | |
| 2994 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/27/2022 18 49 37 | 08/27/2022 18 57 49 | 492 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | complete | Called party hangup | |
| 2995 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/27/2022 19 56 53 | 08/27/2022 19 58 19 | 86 | 952799 | 182200355 | SAMUEL | SHIRK | AdvanceConnect | complete | Caller Hang up | |
| 2996 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/29/2022 18 21 10 | 08/29/2022 18 32 30 | 680 | 952799 | 182200355 | SAMUEL | SHIRK | AdvanceConnect | complete | Caller Hang up | |
| 2997 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/30/2022 10 38 00 | 08/30/2022 10 39 02 | 0 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | Incomplete | Caller Hang up | |
| 2998 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 08/31/2022 17 32 48 | 08/31/2022 17 40 28 | 462 | 952799 | 182200355 | SAMUEL | SHIRK | AdvanceConnect | complete | Called party hangup | |
| 2999 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/02/2022 18 04 16 | 09/02/2022 18 04 24 | 8 | 952799 | 182200355 | SAMUEL | SHIRK | AdvanceConnect | complete | 3-way call detected | X |
| 3000 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/03/2022 11 10 05 | 09/03/2022 11.11 35 | 0 | 908846 | 501902388 | ROSHANE | HARRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 3001 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/03/2022 12 59 21 | 09/03/2022 12 59 44 | 0 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | incomplete | Caller Hang up | |
| 3002 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/03/2022 13 00 56 | 09/03/2022 13 31 56 | 1860 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | complete | Call duration limit exceeded | |
| 3003 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/03/2022 13 11 02 | 09/03/2022 13 12 22 | 0 | 938767 | 572102163 | NYAHMIAH | FACEY | AdvanceConnect | incomplete | No Positive Acceptance | |
| 3004 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/03/2022 13 12 40 | 09/03/2022 13 13 32 | 0 | 938767 | 572102163 | NYAHMIAH | FACEY | AdvanceConnect | incomplete | Caller Hang up | |
| 3005 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/03/2022 19 52 07 | 09/03/2022 19 52 32 | 25 | 938767 | 572102163 | NYAHMIAH | FACEY | AdvanceConnect | complete | Called party hangup | |
| 3006 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/04/2022 17 07 33 | 09/04/2022 17 11 02 | 209 | 952799 | 182200355 | SAMUEL | SHIRK | AdvanceConnect | complete | Called party hangup | |
| 3007 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/04/2022 17 34 21 | 09/04/2022 17 35 00 | 0 | 908846 | 501902388 | ROSHANE | HARRIS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 3008 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/04/2022 17 36 16 | 09/04/2022 17 45 49 | 573 | 908846 | 501902388 | ROSHANE | HARRIS | AdvanceConnect | complete | Called party hangup | |
| 3009 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/04/2022 17 52 02 | 09/04/2022 17 56 25 | 263 | 908846 | 501902388 | ROSHANE | HARRIS | AdvanceConnect | complete | Caller Hang up | |
| 3010 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/05/2022 13 56 35 | 09/05/2022 13 56 53 | 0 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | incomplete | Caller Hang up | |
| 3011 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/05/2022 13 56 54 | 09/05/2022 13 57 23 | 0 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 3012 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/05/2022 13 58 40 | 09/05/2022 14 08 02 | 562 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | complete | Called party hangup | |
| 3013 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/08/2022 18 17 14 | 09/08/2022 18 25 31 | 497 | 908846 | 501902388 | ROSHANE | HARRIS | AdvanceConnect | complete | Caller Hang up | |
| 3014 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/08/2022 18 23 10 | 09/08/2022 18 23 41 | 0 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 3015 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/08/2022 18 23 51 | 09/08/2022 18 25 12 | 0 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | Incomplete | No Positive Acceptance | |
| 3016 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/08/2022 18 26 17 | 09/08/2022 18 27 38 | 81 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | complete | Caller Hang up | |
| 3017 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/08/2022 19 04 52 | 09/08/2022 19 18 52 | 840 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | complete | Caller Hang up | |
| 3018 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/08/2022 20 13 35 | 09/08/2022 20 32 11 | 1116 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | complete | Caller Hang up | |
| 3019 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/08/2022 12 41 27 | 09/08/2022 13 12 27 | 1860 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | complete | Call duration limit exceeded | |
| 3020 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/09/2022 11 13 12 | 09/09/2022 11 13 46 | 0 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 3021 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/09/2022 11 14 49 | 09/09/2022 11 30 05 | 916 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | complete | Caller Hang up | |
| 3022 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/10/2022 19 57 32 | 09/10/2022 20 28 32 | 1860 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | complete | Call duration limit exceeded | |
| 3023 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/11/2022 21 24 45 | 09/11/2022 21 25 21 | 0 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 3024 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/11/2022 21 26 38 | 09/11/2022 21 36 49 | 611 | 781347 | 502201535 | REONTAE | BURNS | AdvanceConnect | complete | Caller Hang up | |
| 3025 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/12/2022 17 51 51 | 09/12/2022 17 53 51 | 120 | 908846 | 501902388 | ROSHANE | HARRIS | AdvanceConnect | complete | Called party hangup | |
| 3026 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/13/2022 11 16 32 | 09/13/2022 11 17 48 | 0 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | incomplete | No Positive Acceptance | |
| 3027 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/13/2022 20 32 10 | 09/13/2022 20 37 32 | 322 | 913576 | 501903581 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 3028 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/14/2022 15 42 23 | 09/14/2022 16 13 23 | 1860 | 913576 | 501903581 | BERNARD | SEWELL | AdvanceConnect | complete | Call duration limit exceeded | |
| 3029 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/14/2022 17 16 42 | 09/14/2022 17 18 11 | 89 | 870224 | 501902853 | JOHNNY | MORRIS | AdvanceConnect | complete | Called party hangup | |
| 3030 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/15/2022 10 34 22 | 09/15/2022 10 49 44 | 922 | 913576 | 501903581 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 3031 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/15/2022 19 58 13 | 09/15/2022 20 29 13 | 1860 | 914265 | 501902430 | DAWENSKY | MUCIAL | AdvanceConnect | complete | Call duration limit exceeded | |
| 3032 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/16/2022 16 23 38 | 09/16/2022 16 23 58 | 0 | 908301 | 501900172 | JAMELL | DEMONS | AdvanceConnect | incomplete | PAN List Only Restriction | |
| 3033 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/16/2022 16 25 19 | 09/16/2022 16 56 19 | 1860 | 913576 | 501903581 | BERNARD | SEWELL | AdvanceConnect | complete | Call duration limit exceeded | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3034 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/16/2022 17 24 40 | 09/16/2022 17 44 28 | 1188 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | 3-way call detected | X |
| 3035 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/16/2022 17 45 36 | 09/16/2022 17 48 29 | 53 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Caller Hang up | |
| 3036 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/17/2022 22 13.35 | 09/17/2022 22 14 18 | 0 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 3037 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/17/2022 22 15 57 | 09/17/2022 22 21 53 | 356 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Called party hangup | |
| 3038 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/20/2022 16 20 58 | 09/20/2022 16 30 34 | 576 | 906846 | 501902388 | ROSHANE | HARRIS | AdvanceConnect | complete | Caller Hang up | |
| 3039 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/21/2022 11 15 09 | 09/21/2022 11 15 57 | 0 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 3040 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/21/2022 11 15 59 | 09/21/2022 11.16 41 | 0 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | incomplete | Investigator Pro PinCheck Failed | |
| 3041 | Broward County - Main, FL | | Y | 4692978441 | Interlata/Interstate | 09/21/2022 11 18 02 | 09/21/2022 11 49 02 | 1860 | 913576 | 501903561 | BERNARD | SEWELL | AdvanceConnect | complete | Call duration limit exceeded | |